# EXHIBIT S

1:38 PM
02/08/15
Accrual Basis

## EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

**1153 · INVESTMENTS · RELATED CORPS**
**1153-24 · BEGONIA COURT**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/19/2004 | W.T. | ORION BANK | | | | 20 · CASH-ST... | 864,875.64 | 864,875.64 |
| Check | 12/1/2004 | 9396 | INSURANCE SOLU... | | | | 20 · CASH-ST... | 826.21 | 865,701.85 |
| Check | 12/6/2004 | 9411 | MORTGAGE CREA... | | | | 20 · CASH-ST... | 365.88 | 866,067.73 |
| Deposit | 2/15/2005 | | ACCURATE TITLE... | CREDIT & A... | | | 20 · CASH-ST... | (475.00) | 865,592.73 |
| Check | 3/6/2006 | 11044 | COLLIER COUNTY... | refund of title ... | | | 20 · CASH-ST... | 6,862.13 | 872,444.86 |
| Check | 4/1/2006 | 11134 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 8,291.42 | 880,736.28 |
| Check | 11/6/2006 | 11815 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 9,113.97 | 889,850.25 |
| Check | 12/5/2006 | 12044 | NYS CORPORATI... | | | | 20 · CASH-ST... | 100.00 | 889,950.25 |
| Check | 2/1/2007 | 12238 | CITY OF MARCO I... | | | | 20 · CASH-ST... | 165.00 | 890,115.25 |
| Check | 4/1/2007 | 12391 | CITY OF MARCO I... | franchise tax | | | 20 · CASH-ST... | 160.00 | 890,275.25 |
| Check | 4/23/2007 | 12471 | CITY OF MARCO I... | | | | 20 · CASH-ST... | 170.01 | 890,445.26 |
| Check | 9/1/2007 | 12904 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 320.00 | 890,765.26 |
| Check | 9/30/2007 | 13004 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 890,845.26 |
| Check | 11/1/2007 | 13111 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 890,925.26 |
| Check | 12/1/2007 | 13218 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 891,005.26 |
| Check | 12/11/2007 | 13251 | NYS CORPORATI... | | | | 20 · CASH-ST... | 100.00 | 891,105.26 |
| Check | 4/3/2008 | 13557 | AFFORDABLE LAN... | franchise tax | | | 20 · CASH-ST... | 320.00 | 891,425.26 |
| Check | 5/1/2008 | 13641 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 891,505.26 |
| Check | 5/1/2008 | 13688 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 6,618.89 | 898,124.15 |
| Check | 5/31/2008 | 13723 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 898,204.15 |
| Check | 6/30/2008 | 13820 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 898,284.15 |
| Check | 8/1/2008 | 13914 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 87.00 | 898,371.15 |
| Check | 9/1/2008 | 13979 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 87.00 | 898,458.15 |
| Check | 10/1/2008 | 14063 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 87.00 | 898,545.15 |
| Check | 11/3/2008 | 14172 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 87.00 | 898,632.15 |
| Check | 12/1/2008 | 14256 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 898,712.15 |
| Check | 12/11/2008 | 14311 | NEW YORK STAT... | | | | 20 · CASH-ST... | 100.00 | 898,812.15 |
| Check | 2/2/2009 | 14434 | CITY OF MARCO I... | | | | 20 · CASH-ST... | 200.00 | 899,012.15 |
| Check | 2/9/2009 | 14452 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 899,092.15 |
| Check | 3/9/2009 | 14544 | Marco Marine Cons... | | | | 23 · CASH-ST... | 400.00 | 899,492.15 |
| Check | 3/16/2009 | 14557 | AFFORDABLE LAN... | SEAL WALL ... | | | 23 · CASH-ST... | 80.00 | 899,572.15 |
| Check | 5/1/2009 | 14568 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 899,652.15 |
| Check | 6/22/2009 | 14770 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 899,732.15 |
| Check | 7/6/2009 | 14821 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 160.00 | 899,892.15 |
| Check | 8/1/2009 | 14893 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 899,972.15 |
| Check | 9/1/2009 | 14948 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 900,052.15 |
| Check | 10/1/2009 | 15008 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 900,132.15 |
| Check | 11/12/2009 | 15064 | AFFORDABLE LAN... | | | | 20 · CASH-ST... | 80.00 | 900,212.15 |
| Check | 12/1/2009 | 15170 | AFFORDABLE LAN... | begonia | | | 20 · CASH-ST... | 82.13 | 900,294.28 |
| Check | 12/10/2009 | 16191 | NYS CORPORATI... | | | | 20 · CASH-CH... | 25.00 | 900,319.28 |
| Check | 4/1/2010 | 1166 | AFFORDABLE LAN... | begonia | | | 21 · CASH-CH... | 240.00 | 900,559.28 |
| Check | 5/1/2010 | 1229 | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 160.00 | 900,719.28 |
| Check | 6/1/2010 | 1285 | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 80.00 | 900,799.28 |
| Check | 7/1/2010 | 1377 | AFFORDABLE LAN... | | | | 20 · CASH-CH... | 80.00 | 900,879.28 |
| Check | 8/3/2010 | 15260 | AFFORDABLE LAN... | Begonia | | | 20 · CASH-CH... | 80.00 | 900,959.28 |
| Check | 9/1/2010 | 1441 | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 80.00 | 901,039.28 |
| Check | 10/12/2010 | 1475 | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 80.00 | 901,119.28 |

**EXETER HOLDING LTD.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 11/8/2010 | 1545 | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 80.00 | 901,199.28 |
| Check | 12/8/2010 | b.e. | aaa ict mowing | | | | 21 · CASH-CH... | 225.00 | 901,424.28 |
| Check | 12/9/2010 | b.e. | NEW YORK STAT... | begonia | | | 21 · CASH-CH... | 25.00 | 901,449.28 |
| Check | 1/3/2011 | B.E. | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 40.00 | 901,489.28 |
| Check | 4/1/2011 | b.e. | COLLIER COUNTY... | | | | 21 · CASH-CH... | 135.00 | 901,624.28 |
| Check | 4/5/2011 | b.e. | AFFORDABLE LAN... | | | | 21 · CASH-CH... | 80.00 | 901,704.28 |
| General Journal | 8/10/2011 | 1153... | | VOID: Begon... | | X | 5037 · BAD D... | 0.00 | 901,704.28 |
| Total 1153-24 · BEGONIA COURT | | | | | | | | 901,704.28 | 901,704.28 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | | 901,704.28 | 901,704.28 |
| **TOTAL** | | | | | | | | **901,704.28** | **901,704.28** |

9:34 AM

02/09/15

Accrual Basis

**EXETER HOLDING LTD.**

**Transactions by Account**

All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| **1153 · INVESTMENTS - RELATED CORPS** | | | | | | | | |
| **1153-25 · 1880 CASCADE CT, MARCO ISLAND** | | | | | | | | |
| Check | 10/13/2004 | ARNOLD FRANK | | | | 20 · CASH-ST... | 25,000.00 | 25,000.00 |
| Check | 12/10/2004 | ORION BANK | | | | 20 · CASH-ST... | 210,000.00 | 235,000.00 |
| Check | 1/31/2005 | RHINOS EXCAVAT... | 1880 CASC... | | | 20 · CASH-ST... | 7,500.00 | 242,500.00 |
| Check | 5/27/2005 | 44 SEA CLIFF AVE... | j/e to move p... | | | 20 · CASH-ST... | 516,250.00 | 758,750.00 |
| General Journal | 8/10/2011 | | Cascade Court | | | 5037 · BAD D... | (758,750.00) | 0.00 |
| Total 1153-25 · 1880 CASCADE CT, MARCO ISLAND | | | | | | | 0.00 | 0.00 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | **0.00** | **0.00** |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **1153 · INVESTMENTS · RELATED CORPS** | | | | | | | | |
| **1153-26 · EDEN ROC** | | | | | | | | |
| Check | 4/20/2005 | 44 SEA CLIFF AVE... | eden roc road | | | 20 · CASH-ST... | 50,000.00 | 50,000.00 |
| Check | 5/3/2005 | 44 SEA CLIFF AVE... | VOID: EDEN... | | | 20 · CASH-ST... | 125,000.00 | 175,000.00 |
| Check | 8/9/2005 | INC. VILLAGE OF ... | permit- eden... | | X | 20 · CASH-ST... | 0.00 | 175,000.00 |
| Check | 8/10/2005 | RHINOS EXCAVAT... | MOVING $ P... | | | 20 · CASH-ST... | 10,500.00 | 185,500.00 |
| General Journal | 9/2/2005 | | | | | 4020 · OTHE... | 32,628.00 | 218,128.00 |
| Check | 9/8/2005 | HSBC Mortgage Co... | | | | 20 · CASH-ST... | 1,329,331.00 | 1,547,459.00 |
| Check | 10/20/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 14,456.15 | 1,561,915.15 |
| Check | 10/21/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 23,477.13 | 1,585,392.28 |
| Check | 10/31/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.40 | 1,585,407.68 |
| Check | 11/7/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 35,405.00 | 1,620,812.68 |
| Check | 11/14/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,814.00 | 1,623,626.68 |
| Check | 11/14/2005 | EDEN ROC CORP | | | X | 20 · CASH-ST... | 15.80 | 1,623,642.48 |
| Check | 11/15/2005 | MAPLEWOOD ASS... | bank fee | | | 20 · CASH-ST... | 0.00 | 1,623,642.48 |
| Check | 11/18/2005 | EDEN ROC CORP | VOID: REIM... | | | 20 · CASH-ST... | 45.80 | 1,623,688.28 |
| Check | 12/2/2005 | EDEN ROC CORP | bank fee | | | 20 · CASH-ST... | 34,311.00 | 1,657,999.28 |
| Check | 12/19/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 560.00 | 1,658,559.28 |
| Check | 12/23/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 45,888.00 | 1,703,947.28 |
| Check | 12/30/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.60 | 1,703,963.88 |
| Check | 12/30/2005 | EDEN ROC CORP | | | | 20 · CASH-ST... | 80.00 | 1,704,043.88 |
| Check | 1/9/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 9,862.66 | 1,713,906.54 |
| Deposit | 1/13/2006 | EDEN ROC CORP | B.E. | | | 20 · CASH-ST... | (1,010,256.05) | 703,650.49 |
| Check | 1/17/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,170.00 | 706,820.49 |
| Check | 1/18/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 20,000.00 | 726,820.49 |
| Deposit | 1/19/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | (19,906.00) | 706,914.49 |
| Check | 1/20/2006 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | 18,956.00 | 725,870.49 |
| Check | 1/23/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,500.00 | 727,370.49 |
| Check | 1/25/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 22,535.45 | 749,905.94 |
| Check | 1/30/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,180.00 | 753,085.94 |
| Check | 1/31/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 18.20 | 753,104.14 |
| Check | 2/1/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,647.16 | 757,751.30 |
| Check | 2/3/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 62,505.00 | 820,256.30 |
| Deposit | 2/10/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | (168,000.00) | 652,256.30 |
| Check | 2/16/2006 | EDEN ROC CORP | proceeds fro... | | | 20 · CASH-ST... | 600.00 | 652,856.30 |
| Check | 2/21/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 20,000.00 | 672,856.30 |
| Check | 2/22/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 20,000.00 | 692,856.30 |
| Check | 2/23/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 450.00 | 693,306.30 |
| Check | 2/24/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 30,000.00 | 723,306.30 |
| Check | 2/27/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 9,600.00 | 732,906.30 |
| Check | 2/28/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 17.20 | 732,923.50 |
| Check | 3/1/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 8,126.71 | 741,050.21 |
| Check | 3/1/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,888.78 | 745,938.99 |
| Check | 3/8/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 30,225.00 | 776,163.99 |
| Deposit | 3/8/2006 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | (25,000.00) | 751,163.99 |
| Check | 3/22/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 5,325.55 | 756,489.54 |
| Deposit | 3/27/2006 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | (100,000.00) | 656,489.54 |
| Check | 3/27/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,321.38 | 662,810.92 |
| Check | 3/28/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,000.00 | 663,810.92 |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/29/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 450.00 | 660,260.92 |
| Check | 3/30/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 25,000.00 | 689,260.92 |
| Check | 3/31/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 4,406.69 | 693,667.61 |
| Check | 4/3/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 24,041.64 | 717,709.25 |
| Check | 4/6/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 5,810.00 | 723,519.25 |
| Check | 4/7/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 6,580.39 | 730,099.64 |
| Check | 4/10/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 35,747.47 | 765,847.11 |
| Check | 4/11/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,069.75 | 768,916.86 |
| Check | 4/14/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 7,495.00 | 776,411.86 |
| Check | 4/19/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 25,000.00 | 801,411.86 |
| Check | 4/20/2005 | EDEN ROC CORP | | | 20 | CASH-ST... | 22,245.00 | 823,656.86 |
| Check | 4/24/2005 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,600.00 | 827,256.86 |
| Check | 4/26/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,369.00 | 828,625.86 |
| Check | 5/1/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 10,146.64 | 838,772.50 |
| Check | 5/3/2005 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,463.02 | 840,235.52 |
| Check | 5/4/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 675.00 | 840,910.52 |
| Check | 5/8/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,100.00 | 842,010.52 |
| Check | 5/9/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 16,360.08 | 858,370.60 |
| Check | 5/10/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 179.72 | 858,550.32 |
| Check | 5/11/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,680.00 | 860,230.32 |
| Check | 5/15/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,100.00 | 861,330.32 |
| Check | 5/16/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 15,274.98 | 876,605.30 |
| Check | 5/17/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,825.00 | 878,430.30 |
| Check | 5/24/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 12,600.86 | 891,031.16 |
| Check | 5/25/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,837.60 | 892,868.76 |
| Check | 5/26/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 5,000.00 | 897,868.76 |
| Check | 5/30/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,100.00 | 898,968.76 |
| Check | 5/31/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 4,519.80 | 903,488.56 |
| Check | 6/1/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 10,495.67 | 913,984.23 |
| Deposit | 6/5/2006 | EDEN ROC CORP | Deposit | | 20 | CASH-ST... | (67,625.00) | 846,359.23 |
| Check | 6/5/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,125.00 | 847,484.23 |
| Check | 6/8/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,340.00 | 848,824.23 |
| Check | 6/13/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 6,100.00 | 854,924.23 |
| Check | 6/15/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 315.02 | 855,239.25 |
| Check | 6/19/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,695.13 | 858,934.38 |
| Check | 6/23/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,820.00 | 860,754.38 |
| Check | 6/28/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 10,747.18 | 871,501.56 |
| Check | 6/29/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 18,525.41 | 890,026.97 |
| Check | 6/30/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 18.20 | 890,045.17 |
| Check | 7/3/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 500.00 | 890,545.17 |
| Check | 7/7/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 417.14 | 890,962.31 |
| Check | 7/11/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 2,180.00 | 893,142.31 |
| Check | 7/13/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 9,070.00 | 902,212.31 |
| Deposit | 7/17/2006 | EDEN ROC CORP | Deposit | | 20 | CASH-ST... | (108,000.00) | 794,212.31 |
| Check | 7/18/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,275.00 | 795,487.31 |
| Check | 7/19/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,060.00 | 796,547.31 |
| Check | 7/21/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 7,840.00 | 804,387.31 |
| Check | 7/24/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 2,192.90 | 806,580.21 |
| Check | 7/26/2006 | EDEN ROC CORP | | | 20 | CASH-ST... | 28,092.18 | 834,672.39 |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/27/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,350.00 | 837,022.39 |
| Check | 7/28/2006 | EDEN ROC CORP | VOID: | | X | 20 · CASH-ST... | 0.00 | 837,022.39 |
| Deposit | 7/31/2006 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | (10,773.36) | 826,249.03 |
| Check | 7/31/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 114.86 | 826,363.89 |
| Check | 8/1/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 11,840.92 | 838,204.81 |
| Check | 8/1/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,000.00 | 840,204.81 |
| Check | 8/7/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,650.00 | 844,854.81 |
| Check | 8/11/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,870.63 | 848,725.44 |
| Check | 8/14/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 13,354.37 | 862,079.81 |
| Check | 8/14/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,300.00 | 866,379.81 |
| Check | 8/15/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,884.46 | 870,264.27 |
| Check | 8/21/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 180.00 | 870,444.27 |
| Check | 8/21/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 95.86 | 870,540.13 |
| Check | 8/24/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 95.86 | 870,635.99 |
| Check | 8/24/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,388.60 | 883,024.59 |
| Check | 8/29/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 20,374.44 | 903,399.03 |
| Check | 8/29/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 50.78 | 903,449.81 |
| Check | 8/31/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 823.22 | 904,273.03 |
| Check | 9/6/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,000.00 | 908,273.03 |
| Check | 9/12/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 600.00 | 908,873.03 |
| Check | 9/14/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 800.00 | 909,673.03 |
| Check | 9/15/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,090.00 | 910,763.03 |
| Check | 9/21/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 406.40 | 911,169.43 |
| General Journal | 9/29/2006 | EDEN ROC CORP | Accru Int @ ... | | X | 1153-18 · LOT... | 129,525.00 | 1,040,694.43 |
| Check | 9/29/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 95.86 | 1,040,790.28 |
| Check | 9/30/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 11,896.20 | 1,052,686.49 |
| Check | 10/3/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 5,000.00 | 1,057,686.49 |
| Check | 10/5/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 40,563.24 | 1,098,239.73 |
| Check | 10/10/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,500.00 | 1,100,739.73 |
| Deposit | 10/13/2006 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | (56,708.00) | 1,044,031.73 |
| Check | 10/17/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,102.50 | 1,045,134.23 |
| Check | 10/19/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 103.94 | 1,045,238.17 |
| Check | 10/23/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,000.00 | 1,046,238.17 |
| Check | 10/26/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 880.00 | 1,047,118.17 |
| Check | 10/30/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 17.20 | 1,047,135.37 |
| Check | 11/2/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,880.00 | 1,049,015.37 |
| Check | 11/2/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,292.75 | 1,061,308.12 |
| Check | 11/6/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 28,236.66 | 1,089,544.78 |
| Check | 11/8/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 5,908.91 | 1,095,453.69 |
| Check | 11/9/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,814.00 | 1,098,267.69 |
| Check | 11/17/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 90.00 | 1,098,357.69 |
| Check | 11/17/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 597.00 | 1,098,954.69 |
| Check | 11/17/2006 | EDEN ROC CORP | VOID: | | X | 20 · CASH-ST... | 0.00 | 1,098,954.69 |
| Check | 11/20/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,400.00 | 1,103,354.69 |
| Check | 11/22/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 5,000.00 | 1,108,354.69 |
| Check | 11/24/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 675.00 | 1,109,029.69 |
| Check | 11/30/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 18.20 | 1,109,047.89 |
| Check | 12/4/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,822.74 | 1,121,570.63 |
| Check | 12/7/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,100.00 | 1,123,670.63 |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/8/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,309.12 | 1,125,979.75 |
| Check | 12/11/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.00 | 1,125,994.75 |
| Check | 12/12/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 100.00 | 1,126,094.75 |
| Check | 12/19/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 298.72 | 1,126,393.47 |
| Check | 12/20/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 5,000.00 | 1,131,393.47 |
| Check | 12/21/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,123.78 | 1,133,517.25 |
| Check | 12/23/2006 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.60 | 1,133,533.85 |
| General Journal | 12/31/2006 | EDEN ROC CORP | 10/1-12/31 In... | | | 153-18 - LOT... | 38,463.00 | 1,172,016.85 |
| Check | 1/8/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,952.00 | 1,175,968.85 |
| Check | 1/9/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,144.44 | 1,188,113.29 |
| Check | 1/9/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 14.40 | 1,188,127.69 |
| Check | 2/2/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.40 | 1,188,143.09 |
| Check | 2/28/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 13,918.07 | 1,201,776.76 |
| Check | 3/1/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 9,350.47 | 1,211,127.23 |
| Check | 3/1/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,201.43 | 1,213,328.66 |
| Check | 3/1/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,922.00 | 1,220,250.66 |
| Check | 3/21/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,132.00 | 1,223,382.66 |
| Check | 3/22/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.80 | 1,223,398.46 |
| Check | 3/29/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,202.51 | 1,224,600.97 |
| Check | 4/3/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 3,125.10 | 1,227,726.07 |
| Check | 4/4/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,744.44 | 1,240,470.51 |
| Check | 4/11/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 740.00 | 1,241,210.51 |
| Check | 4/11/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,372.42 | 1,242,582.93 |
| Check | 4/12/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.20 | 1,242,599.13 |
| Check | 4/30/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 600.00 | 1,243,199.13 |
| Check | 4/30/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 10.00 | 1,243,209.13 |
| Check | 4/30/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 580.00 | 1,243,769.13 |
| Check | 5/3/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,429.17 | 1,256,198.30 |
| Check | 5/7/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 693.38 | 1,256,887.68 |
| Check | 5/9/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,079.24 | 1,258,966.92 |
| Check | 5/10/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 10,000.00 | 1,268,966.92 |
| Check | 5/14/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | (71.50) | 1,268,895.32 |
| Deposit | 5/16/2007 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | 16.40 | 1,268,911.72 |
| Check | 5/18/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 12,744.43 | 1,281,656.15 |
| Check | 5/31/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 959.01 | 1,282,615.16 |
| Check | 6/8/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 148.91 | 1,282,764.07 |
| Check | 6/14/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 90.00 | 1,282,854.07 |
| Check | 6/22/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 350.00 | 1,283,204.07 |
| Check | 6/27/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.40 | 1,283,220.47 |
| Check | 6/28/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 90.00 | 1,283,310.47 |
| Check | 6/29/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 17,285.67 | 1,300,577.14 |
| Check | 7/6/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,760.00 | 1,303,337.14 |
| Check | 7/10/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 361.47 | 1,303,698.61 |
| Check | 7/13/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,521.50 | 1,305,220.21 |
| Check | 7/20/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 826.40 | 1,306,046.61 |
| Check | 7/30/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 865.68 | 1,306,912.29 |
| Check | 7/31/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 153.66 | 1,307,065.95 |
| Check | 8/3/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,694.06 | 1,309,760.01 |
| Check | 8/7/2007 | CHASE CARD SER... | 4388 5760 2... | | | 20 · CASH-ST... | 5,125.03 | 1,314,885.04 |
| Check | 8/8/2007 | EDEN ROC CORP | | | | 20 · CASH-ST... | 90.00 | 1,314,975.04 |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/20/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 500.00 | 1,315,476.04 |
| Check | 8/21/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 50.00 | 1,315,526.04 |
| Check | 8/24/2007 | AMERICAN EXPRE... | | | 20 | CASH-ST... | 6,293.60 | 1,321,819.64 |
| Check | 8/31/2007 | AMERICAN EXPRE... | 3710-967933... | | 20 | CASH-ST... | 16.20 | 1,321,835.84 |
| Check | 9/4/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 279.00 | 1,322,114.84 |
| Check | 9/5/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 12,744.44 | 1,334,859.28 |
| Check | 9/10/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,182.00 | 1,338,041.28 |
| Check | 9/10/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 180.00 | 1,338,221.28 |
| Check | 9/28/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 16.60 | 1,338,237.88 |
| General Journal | 9/30/2007 | EDEN ROC CORP | | | 20 | 1152-2a - 4 W... | (38,483.00) | 1,299,754.88 |
| Check | 10/12/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,012.17 | 1,302,767.05 |
| Check | 10/12/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 12,333.33 | 1,315,100.38 |
| Check | 10/12/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,472.86 | 1,316,573.24 |
| Check | 10/22/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 757.78 | 1,317,331.02 |
| Check | 10/29/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,012.17 | 1,320,343.19 |
| Check | 10/31/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 16.00 | 1,320,359.19 |
| Check | 11/14/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 11,767.65 | 1,332,126.84 |
| Check | 11/20/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 65.13 | 1,332,190.97 |
| Check | 11/21/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 8,169.17 | 1,340,360.14 |
| Check | 11/23/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 2,820.95 | 1,343,181.09 |
| Check | 11/26/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 807.93 | 1,343,989.02 |
| Check | 11/30/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,955.25 | 1,345,944.27 |
| Check | 11/30/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 16.20 | 1,345,960.47 |
| Check | 12/10/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 11,322.20 | 1,357,282.67 |
| Check | 12/12/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 807.93 | 1,358,090.60 |
| Check | 12/17/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 100.00 | 1,358,190.60 |
| Check | 12/20/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 71.64 | 1,358,262.24 |
| Check | 12/31/2007 | EDEN ROC CORP | | | 20 | CASH-ST... | 15.80 | 1,358,278.04 |
| Check | 1/2/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 12,066.08 | 1,370,344.12 |
| Check | 1/4/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,955.25 | 1,372,299.37 |
| Check | 1/20/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 15.40 | 1,372,314.77 |
| Check | 2/8/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,955.25 | 1,374,270.02 |
| Check | 2/11/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 11,366.67 | 1,385,636.69 |
| Check | 2/13/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,768.23 | 1,387,404.92 |
| Check | 2/15/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 3,273.53 | 1,390,678.45 |
| Check | 2/15/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 58.54 | 1,390,736.99 |
| Check | 2/25/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 16.20 | 1,390,753.19 |
| Check | 3/6/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 2,505.56 | 1,393,258.75 |
| Check | 3/10/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 8,644.42 | 1,401,903.17 |
| Check | 3/20/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 57.79 | 1,401,960.96 |
| Check | 3/24/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 2,454.17 | 1,404,415.13 |
| Check | 3/31/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 16.00 | 1,404,431.13 |
| Check | 4/3/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 1,086.25 | 1,405,517.38 |
| Check | 4/10/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 9,177.76 | 1,414,695.14 |
| Check | 4/18/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 94.12 | 1,414,789.26 |
| Check | 4/30/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 15.60 | 1,414,804.86 |
| Check | 5/5/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 2,945.27 | 1,417,750.13 |
| Check | 5/7/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 6,008.98 | 1,423,759.11 |
| Check | 5/9/2008 | EDEN ROC CORP | | | 20 | CASH-ST... | 8,333.32 | 1,432,092.43 |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| Check | 5/20/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 80.83 | 1,434,173.25 |
| Check | 5/30/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.00 | 1,434,189.25 |
| Check | 6/6/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,086.25 | 1,435,275.51 |
| Check | 6/11/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 8,266.66 | 1,443,542.17 |
| Check | 6/16/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 358.46 | 1,443,900.63 |
| Check | 6/20/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 28.65 | 1,443,929.28 |
| Check | 6/23/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,454.87 | 1,446,384.15 |
| Check | 6/23/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 568.49 | 1,446,952.64 |
| Check | 6/25/2008 | EDEN ROC CORP | VOID: | | X | 20 · CASH-ST... | 0.00 | 1,446,952.64 |
| Check | 6/25/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.20 | 1,446,968.84 |
| Check | 6/26/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.20 | 1,446,985.04 |
| Check | 6/30/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,086.25 | 1,448,071.29 |
| Check | 7/3/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 380.70 | 1,448,451.99 |
| Check | 7/8/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 600.00 | 1,449,051.99 |
| Check | 7/14/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,706.35 | 1,450,758.34 |
| Check | 7/21/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 156.56 | 1,450,914.90 |
| Check | 7/23/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.00 | 1,450,930.90 |
| Check | 7/31/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 866.25 | 1,451,797.15 |
| Check | 8/4/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,538.57 | 1,456,335.72 |
| Check | 8/8/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 7,322.31 | 1,463,658.03 |
| Check | 8/11/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 11,200.00 | 1,474,858.03 |
| Check | 8/18/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,442.00 | 1,477,300.03 |
| Check | 8/19/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 648.03 | 1,477,948.06 |
| Check | 8/29/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.20 | 1,477,964.26 |
| Check | 8/29/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,086.25 | 1,479,050.51 |
| Check | 9/2/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,494.72 | 1,481,545.23 |
| Check | 9/8/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 260.70 | 1,481,805.93 |
| Check | 9/16/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 5,066.67 | 1,486,872.60 |
| Check | 9/17/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 275.54 | 1,487,148.14 |
| Check | 9/19/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,086.25 | 1,488,234.39 |
| Check | 9/29/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.20 | 1,488,250.59 |
| Check | 9/29/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 8,000.00 | 1,496,250.59 |
| Check | 9/30/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.88 | 1,496,576.47 |
| Check | 10/9/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 141.57 | 1,496,718.04 |
| Check | 10/15/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.60 | 1,496,733.64 |
| Check | 10/29/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,086.25 | 1,497,819.89 |
| Check | 10/31/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 8,519.99 | 1,506,339.88 |
| Check | 11/3/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 8,514.81 | 1,514,854.69 |
| Check | 11/12/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.80 | 1,514,870.49 |
| Check | 11/14/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 140.00 | 1,515,010.49 |
| Deposit | 11/30/2008 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | (90.00) | 1,514,920.49 |
| Check | 12/2/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 59.43 | 1,514,979.92 |
| Check | 12/2/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,086.25 | 1,519,066.17 |
| Check | 12/3/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 7,266.64 | 1,526,332.81 |
| Check | 12/4/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 260.70 | 1,526,593.51 |
| Check | 12/10/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 100.00 | 1,526,693.51 |
| Check | 12/15/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 52.17 | 1,526,745.68 |
| Check | 12/22/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,259.72 | 1,529,005.40 |
| Check | 12/24/2008 | EDEN ROC CORP | | | | 20 · CASH-ST... | 17.00 | 1,529,022.40 |

1:57 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/8/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,088.25 | 1,530,109.55 |
| Check | 1/12/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 7,244.45 | 1,537,353.10 |
| Check | 1/31/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.60 | 1,537,368.70 |
| Check | 2/4/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 68.65 | 1,537,437.35 |
| Check | 2/9/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,086.25 | 1,538,523.60 |
| Check | 2/11/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,888.87 | 1,545,412.57 |
| Check | 2/13/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 974.63 | 1,546,387.20 |
| Check | 2/19/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 500.00 | 1,546,887.20 |
| Check | 3/5/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 500.00 | 1,547,387.20 |
| Check | 3/9/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 107.83 | 1,547,495.03 |
| Check | 3/10/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,222.23 | 1,553,717.26 |
| Check | 3/11/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,259.72 | 1,555,976.98 |
| Check | 3/17/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 510.54 | 1,556,487.52 |
| Check | 3/30/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.88 | 1,556,813.40 |
| Check | 3/31/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.40 | 1,556,829.80 |
| Check | 4/7/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 685.04 | 1,557,414.84 |
| Check | 4/20/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,666.66 | 1,564,081.50 |
| Check | 4/20/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.60 | 1,564,097.10 |
| Check | 4/30/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 54.11 | 1,564,151.21 |
| Check | 5/6/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,666.66 | 1,570,817.87 |
| Check | 5/13/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 130.35 | 1,570,948.22 |
| Check | 5/19/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,315.80 | 1,572,264.02 |
| Check | 5/29/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 8,053.60 | 1,580,317.62 |
| Check | 6/4/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.88 | 1,580,643.50 |
| Check | 6/5/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 350.00 | 1,580,993.50 |
| Check | 6/11/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,422.06 | 1,583,415.56 |
| Check | 6/11/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 113.69 | 1,583,529.25 |
| Check | 6/17/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 277.10 | 1,583,806.35 |
| Check | 6/25/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.88 | 1,584,132.23 |
| Check | 6/30/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | (105.00) | 1,584,027.23 |
| Check | 7/1/2009 | AMERICAN ROC CORP | RENTAL | | | 20 · CASH-ST... | 9,041.57 | 1,593,068.90 |
| Deposit | 7/2/2009 | EDEN ROC CORP | Deposit | | | 20 · CASH-ST... | 325.88 | 1,593,394.78 |
| Check | 7/16/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.88 | 1,593,720.66 |
| Check | 7/21/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 16.20 | 1,593,736.86 |
| Check | 7/29/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 4,736.11 | 1,598,472.97 |
| Check | 7/31/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.88 | 1,598,798.85 |
| Check | 8/10/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.40 | 1,598,814.25 |
| Check | 8/25/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 225.97 | 1,599,040.22 |
| Check | 8/31/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 325.66 | 1,599,365.88 |
| Check | 9/8/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.40 | 1,599,381.28 |
| Check | 9/28/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 2,422.06 | 1,601,803.34 |
| Check | 9/30/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 260.70 | 1,602,064.04 |
| Check | 10/17/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,888.89 | 1,608,952.93 |
| Check | 10/13/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 814.21 | 1,609,767.14 |
| Check | 10/26/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 217.91 | 1,609,985.05 |
| Check | 10/29/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 1,825.19 | 1,611,810.24 |
| Check | 10/30/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 15.40 | 1,611,825.64 |
| Check | 11/5/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | 6,667.00 | 1,818,492.64 |
| Check | 11/15/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | | |
| Check | 11/17/2009 | EDEN ROC CORP | | | | 20 · CASH-ST... | | |
| Check | 11/25/2009 | AMERICAN EXPRE... | 94007 | | | 20 · CASH-ST... | 325.88 | 1,818,518.52 |

1:57 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/27/2009 | EDEN ROC CORP | | | 20 · CASH-ST... | 4,520.94 | 1,623,339.36 |
| Check | 12/2/2009 | EDEN ROC CORP | | | 20 · CASH-ST... | 12.99 | 1,623,352.35 |
| Check | 12/4/2009 | EDEN ROC CORP | | | 20 · CASH-ST... | 76.06 | 1,623,428.41 |
| Check | 12/8/2009 | EDEN ROC CORP | | | 20 · CASH-ST... | 500.00 | 1,623,928.41 |
| Check | 12/15/2009 | EDEN ROC CORP | | | 20 · CASH-ST... | 25.00 | 1,623,953.41 |
| Check | 12/15/2009 | EDEN ROC CORP | | | 20 · CASH-ST... | 15.80 | 1,623,969.21 |
| Check | 12/24/2009 | AMERICAN EXPRE... | 94007 | | 20 · CASH-ST... | 325.88 | 1,624,295.09 |
| Check | 1/7/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 70.07 | 1,624,365.16 |
| Check | 1/29/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 15.20 | 1,624,380.36 |
| Check | 2/5/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 76.77 | 1,624,457.13 |
| Check | 2/9/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 2,547.06 | 1,627,004.19 |
| Check | 3/1/2010 | AMERICAN EXPRE... | 94007 | | 21 · CASH-CH... | 325.00 | 1,627,329.19 |
| Check | 3/9/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 62.07 | 1,627,391.26 |
| Check | 3/9/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 15.20 | 1,627,406.46 |
| Check | 3/31/2010 | MICHAEL HALTMAN | reimburse-st... | | 21 · CASH-CH... | 651.76 | 1,628,058.22 |
| Check | 4/1/2010 | AMERICAN EXPRE... | 21008 | | 21 · CASH-CH... | 543.05 | 1,628,601.27 |
| Check | 4/9/2010 | LIPA | | | 21 · CASH-CH... | 61.82 | 1,628,663.09 |
| Check | 4/30/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 15.00 | 1,628,678.09 |
| Check | 5/7/2010 | LOUIS KOCH AGE... | | | 21 · CASH-CH... | 2,547.06 | 1,631,225.15 |
| Check | 6/3/2010 | LIPA | | | 21 · CASH-CH... | 187.60 | 1,631,412.75 |
| Check | 6/30/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 15.00 | 1,631,427.75 |
| Check | 7/1/2010 | LIPA | insurance | | 21 · CASH-CH... | 201.11 | 1,631,628.86 |
| Check | 8/13/2010 | Locust Valley Water... | eden roc | | 21 · CASH-CH... | 163.05 | 1,631,791.91 |
| Check | 8/30/2010 | LOUIS KOCH AGE... | | | 21 · CASH-CH... | 1,988.90 | 1,633,780.81 |
| Check | 8/31/2010 | EDEN ROC CORP | | | 20 · CASH-ST... | 15.00 | 1,633,775.81 |
| Check | 10/29/2010 | EDEN ROC CORP | shortpath | | 20 · CASH-ST... | 15.00 | 1,633,790.81 |
| Check | 11/1/2010 | LIPA | | | 21 · CASH-CH... | 441.61 | 1,634,232.42 |
| Check | 12/9/2010 | NEW YORK STAT... | | | 21 · CASH-CH... | 25.00 | 1,634,257.42 |
| Check | 2/17/2011 | EDEN ROC CORP | eden roc | | 21 · CASH-CH... | 100.00 | 1,634,357.42 |
| Check | 2/17/2011 | DEPARTMENT OF ... | OPEN ACCO... | | 21 · CASH-CH... | 9.00 | 1,634,366.42 |
| Deposit | 3/8/2011 | EDEN ROC CORP | B | | 21 · CASH-CH... | (21,744.64) | 1,612,621.78 |
| Deposit | 3/15/2011 | EDEN ROC CORP | sale of notes | | 21 · CASH-CH... | (5,000.00) | 1,607,621.78 |
| Deposit | 4/8/2011 | EDEN ROC CORP | Deposit | | 21 · CASH-CH... | (1,800.00) | 1,605,821.78 |
| General Journal | 8/10/2011 | | b.e. Eden Roc | | 5037 · BAD D... | (1,605,821.78) | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total 1153-26 · EDEN ROC | | | | | | 0.00 | 0.00 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |

1:36 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
**All Transactions**

1153 · INVESTMENTS - RELATED CORP'S
1153-28 · 171 CARICA ROAD

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/3/2005 | ACCURATE TITLE ... | | | | | 850,000.00 | 850,000.00 |
| Deposit | 8/15/2005 | ACCURATE TITLE ... | Deposit | | | | (280,108.95) | 569,891.05 |
| Check | 10/31/2005 | ADAM DAVID MAR... | | | | 20 · CASH-ST... | 380.00 | 569,271.05 |
| Check | 5/10/2006 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 174.08 | 569,445.13 |
| Check | 6/21/2006 | ROTHBARD & SIN... | | | | 20 · CASH-ST... | 500.00 | 569,945.13 |
| Check | 11/6/2006 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 8,970.25 | 569,915.38 |
| Check | 12/8/2006 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 33.22 | 599,948.60 |
| Check | 12/8/2006 | NYS CORPORATI... | franchise tax | | | 20 · CASH-ST... | 100.00 | 600,048.60 |
| Check | 1/2/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 83.16 | 600,101.76 |
| Check | 2/1/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 83.16 | 600,154.92 |
| Check | 2/1/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 83.16 | 600,208.08 |
| Check | 3/5/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 83.16 | 600,261.24 |
| Check | 4/1/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 12.30 | 600,314.40 |
| Check | 6/1/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 30.90 | 600,326.70 |
| Check | 9/4/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 30.90 | 600,357.60 |
| Check | 10/9/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 30.90 | 600,388.50 |
| Check | 12/1/2007 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 72.53 | 600,465.03 |
| Check | 12/11/2007 | NYS CORPORATI... | franchise tax | | | 20 · CASH-ST... | 35.33 | 600,585.41 |
| Check | 1/15/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.33 | 600,596.41 |
| Check | 2/1/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 100,000.00 | 700,631.79 |
| Check | 3/1/2008 | PRIME CONTRAC... | | | | 20 · CASH-ST... | 35.38 | 700,667.17 |
| Check | 3/3/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.38 | 700,702.55 |
| Check | 4/3/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.38 | 700,686.52 |
| Check | 4/22/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 8,983.97 | 709,721.50 |
| Check | 5/12/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.38 | 709,757.28 |
| Check | 5/31/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.38 | 709,828.04 |
| Check | 8/1/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 70.76 | 709,863.42 |
| Check | 8/6/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.33 | 709,898.80 |
| Check | 10/10/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 35.33 | 709,998.80 |
| Check | 12/11/2008 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 100.00 | 710,075.64 |
| Check | 12/11/2008 | NEW YORK STAT... | | | | 20 · CASH-ST... | 76.84 | 710,167.26 |
| Check | 1/5/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 91.62 | 710,203.88 |
| Check | 2/9/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,240.50 |
| Check | 3/16/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,277.12 |
| Check | 5/11/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,313.74 |
| Check | 5/19/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,350.35 |
| Check | 6/3/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,386.98 |
| Check | 8/7/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,556.78 |
| Check | 9/7/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 36.62 | 710,634.48 |
| Check | 12/9/2009 | COLLIER COUNTY... | | | | 20 · CASH-ST... | 169.80 | 710,769.08 |
| Check | 2/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 77.70 | 710,806.98 |
| Check | 3/30/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 134.60 | 710,844.88 |
| Check | 5/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 37.90 | 710,882.78 |
| Check | 5/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 37.90 | 710,920.68 |
| Check | 6/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 37.90 | 710,960.48 |
| Check | 7/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 37.90 | 710,998.38 |
| Check | 9/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 77.70 | 711,036.28 |
| Check | 10/1/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 37.90 | |
| Check | 11/6/2010 | COLLIER COUNTY... | | | | 21 · CASH-CH... | 37.90 | |

1:36 PM

02/08/15

Accrual Basis

**EXETER HOLDING LTD.**

**Transactions by Account**

All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| Check | 12/9/2010 | NEW YORK STAT... | clricla | | | 21 · CASH-CH... | 25.00 | 711,061.28 |
| Check | 12/13/2010 | COLLIER COUNTY... | | | X | 21 · CASH-CH... | 245.00 | 711,306.28 |
| General Journal | 8/10/2011 | | VOID: Carlca... | | | 5037 · BAD D... | 0.00 | 711,306.28 |
| Total 1153-28 · 171 CARICA ROAD | | | | | | | 711,306.28 | 711,306.28 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | 711,306.28 | 711,306.28 |
| **TOTAL** | | | | | | | 711,306.28 | 711,306.28 |

9:35 AM
02/09/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

## 1163 · INVESTMENTS - RELATED CORPS
### 1163-30 · 3 LEWIS LANE

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/9/2005 | 44 SEA CLIFF AVE... | | | | 20 · CASH-ST... | 150,000.00 | 150,000.00 |
| Check | 11/15/2005 | MAPLEWOOD ASS... | VOID: REIM... | | X | 20 · CASH-ST... | 0.00 | 150,000.00 |
| Check | 11/15/2005 | MAPLEWOOD ASS... | | | | 20 · CASH-ST... | 2,500.00 | 152,500.00 |
| Check | 12/2/2005 | NORTH FORK BANK | | | | 20 · CASH-ST... | 250,000.00 | 402,500.00 |
| Check | 1/15/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 412,500.00 |
| Check | 1/23/2006 | DAN FRIEDMAN A... | VOID: | | X | 20 · CASH-ST... | 0.00 | 412,500.00 |
| Check | 1/24/2006 | CASH | | | | 20 · CASH-ST... | 110,000.00 | 522,500.00 |
| Check | 2/2/2006 | lewis lane corp | | | | 20 · CASH-ST... | 2,000.00 | 524,500.00 |
| Check | 2/3/2006 | lewis lane corp | | | | 20 · CASH-ST... | 60,000.00 | 584,500.00 |
| Check | 2/17/2006 | lewis lane corp | | | | 20 · CASH-ST... | 7,500.00 | 592,000.00 |
| Check | 2/22/2006 | lewis lane corp | | | | 20 · CASH-ST... | 20,000.00 | 612,000.00 |
| Check | 2/27/2006 | lewis lane corp | | | | 20 · CASH-ST... | 40,000.00 | 652,000.00 |
| Check | 2/28/2006 | lewis lane corp | | | | 20 · CASH-ST... | 5,000.00 | 657,000.00 |
| Check | 3/27/2006 | lewis lane corp | | | | 20 · CASH-ST... | 20,000.00 | 677,000.00 |
| Check | 3/28/2006 | lewis lane corp | | | | 20 · CASH-ST... | 20,000.00 | 697,000.00 |
| Check | 4/4/2006 | lewis lane corp | | | | 20 · CASH-ST... | 7,500.00 | 704,500.00 |
| Check | 4/19/2006 | lewis lane corp | | | | 20 · CASH-ST... | 2,500.00 | 707,000.00 |
| Check | 4/25/2006 | lewis lane corp | | | | 20 · CASH-ST... | 35,000.00 | 742,000.00 |
| Check | 5/2/2006 | lewis lane corp | | | | 20 · CASH-ST... | 3,500.00 | 745,500.00 |
| Check | 5/4/2006 | lewis lane corp | | | | 20 · CASH-ST... | 5,055.60 | 750,555.60 |
| Check | 5/5/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 760,555.60 |
| Check | 5/8/2006 | lewis lane corp | | | | 20 · CASH-ST... | 6,262.52 | 766,818.12 |
| Check | 5/15/2006 | lewis lane corp | | | | 20 · CASH-ST... | 37,752.77 | 884,570.89 |
| Check | 5/17/2006 | lewis lane corp | | | | 20 · CASH-ST... | 3,790.00 | 888,360.89 |
| Check | 5/19/2006 | lewis lane corp | | | | 20 · CASH-ST... | 15,475.81 | 903,835.70 |
| Check | 5/24/2005 | lewis lane corp | | | | 20 · CASH-ST... | 20,000.00 | 883,935.70 |
| Deposit | 5/24/2005 | lewis lane corp | Deposit | | | 20 · CASH-ST... | (4,879.14) | 903,935.70 |
| Check | 5/25/2005 | lewis lane corp | | | | 20 · CASH-ST... | 12,000.00 | 893,957.56 |
| Deposit | 5/26/2005 | lewis lane corp | Deposit | | | 20 · CASH-ST... | 10,000.00 | 903,957.56 |
| Check | 5/30/2005 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 911,187.56 |
| Check | 6/1/2005 | lewis lane corp | | | | 20 · CASH-ST... | 7,981.92 | 929,169.48 |
| Deposit | 6/5/2005 | lewis lane corp | | | | 20 · CASH-ST... | (178,500.00) | 750,669.48 |
| Check | 6/5/2005 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 760,669.48 |
| Check | 6/8/2005 | lewis lane corp | | | | 20 · CASH-ST... | 1,530.00 | 762,199.48 |
| Check | 6/12/2006 | lewis lane corp | | | | 20 · CASH-ST... | 9,200.00 | 771,399.48 |
| Check | 6/13/2006 | lewis lane corp | | | | 20 · CASH-ST... | 5,000.00 | 776,399.48 |
| Check | 8/15/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 786,399.48 |
| Check | 6/20/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 796,399.48 |
| Check | 6/21/2006 | lewis lane corp | | | | 20 · CASH-ST... | 1,493.22 | 797,892.70 |
| Check | 6/23/2006 | lewis lane corp | | | | 20 · CASH-ST... | 880.00 | 798,772.70 |
| Check | 6/26/2006 | lewis lane corp | | | | 20 · CASH-ST... | 15,000.00 | 813,772.70 |
| Check | 6/27/2006 | lewis lane corp | | | | 20 · CASH-ST... | 900.00 | 814,672.70 |
| Check | 6/25/2006 | lewis lane corp | | | | 20 · CASH-ST... | 8,531.37 | 824,204.07 |
| Check | 6/29/2006 | lewis lane corp | | | | 20 · CASH-ST... | 34,684.95 | 858,889.02 |
| Check | 6/29/2006 | lewis lane corp | | | | 20 · CASH-ST... | 13,129.04 | 872,018.05 |
| Check | 7/3/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 882,018.05 |
| Check | 7/5/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 892,018.05 |

8:35 AM
02/09/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
**All Transactions**

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/11/2006 | lewis lane corp | | | | 20 · CASH-ST... | 800.00 | 892,818.06 |
| Check | 7/12/2006 | lewis lane corp | | | | 20 · CASH-ST... | 16,897.00 | 909,715.06 |
| Check | 7/13/2006 | lewis lane corp | | | | 20 · CASH-ST... | 26,000.00 | 935,715.06 |
| Deposit | 7/17/2006 | lewis lane corp | | | | 20 · CASH-ST... | (118,000.00) | 817,715.06 |
| Deposit | 7/18/2006 | lewis lane corp | Deposit | | | 20 · CASH-ST... | (475.00) | 817,240.06 |
| Check | 7/24/2006 | lewis lane corp | Deposit | | | 20 · CASH-ST... | 7,590.00 | 824,830.06 |
| Check | 7/26/2006 | lewis lane corp | | | | 20 · CASH-ST... | 45,930.12 | 870,760.18 |
| Check | 7/27/2006 | lewis lane corp | | | | 20 · CASH-ST... | 790.00 | 871,550.18 |
| Check | 7/28/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,382.84 | 881,933.02 |
| Check | 7/31/2006 | lewis lane corp | | | | 20 · CASH-ST... | 95.86 | 882,028.88 |
| Check | 8/1/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,135.31 | 892,164.19 |
| Check | 8/2/2006 | lewis lane corp | | | | 20 · CASH-ST... | 273.95 | 892,438.14 |
| Check | 8/3/2006 | lewis lane corp | | | | 20 · CASH-ST... | 6,500.00 | 898,938.14 |
| Check | 8/4/2006 | lewis lane corp | | | | 20 · CASH-ST... | 20,207.64 | 919,145.78 |
| Check | 8/7/2006 | lewis lane corp | | | | 20 · CASH-ST... | 4,570.94 | 923,716.72 |
| Check | 8/8/2006 | lewis lane corp | | | | 20 · CASH-ST... | 100.00 | 923,816.72 |
| Check | 8/11/2006 | lewis lane corp | | | | 20 · CASH-ST... | 715.49 | 924,532.21 |
| Check | 8/15/2006 | lewis lane corp | | | | 20 · CASH-ST... | 1,700.00 | 926,232.21 |
| Check | 8/17/2006 | lewis lane corp | | | | 20 · CASH-ST... | 15,000.00 | 941,232.21 |
| Check | 8/18/2006 | lewis lane corp | | | | 20 · CASH-ST... | 2,500.00 | 943,732.21 |
| Check | 8/23/2006 | lewis lane corp | | | | 20 · CASH-ST... | 5,400.00 | 949,132.21 |
| Check | 8/23/2006 | lewis lane corp | | | | 20 · CASH-ST... | 306.00 | 949,438.21 |
| Check | 8/24/2006 | lewis lane corp | | | | 20 · CASH-ST... | 360.00 | 949,798.21 |
| Check | 8/24/2006 | lewis lane corp | | | | 20 · CASH-ST... | 1,184.21 | 950,982.42 |
| Check | 8/25/2006 | lewis lane corp | | | | 20 · CASH-ST... | 7,724.60 | 958,707.02 |
| Check | 8/28/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,821.88 | 969,528.90 |
| Check | 8/30/2006 | lewis lane corp | | | | 20 · CASH-ST... | 28,600.87 | 998,129.77 |
| Check | 8/31/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,900.00 | 1,009,029.77 |
| Check | 9/5/2006 | lewis lane corp | | | | 20 · CASH-ST... | 1,302.41 | 1,010,332.18 |
| Check | 9/8/2006 | lewis lane corp | | | | 20 · CASH-ST... | 2,350.00 | 1,012,682.18 |
| Check | 9/11/2006 | lewis lane corp | | | | 20 · CASH-ST... | 5,025.16 | 1,017,707.34 |
| Check | 9/12/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,000.00 | 1,027,707.34 |
| Check | 9/13/2006 | lewis lane corp | | | | 20 · CASH-ST... | 90.00 | 1,027,797.34 |
| Check | 9/15/2006 | lewis lane corp | | | | 20 · CASH-ST... | 1,250.00 | 1,029,047.34 |
| Check | 9/18/2006 | lewis lane corp | | | | 20 · CASH-ST... | 2,400.00 | 1,031,447.34 |
| Check | 9/21/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,138.00 | 1,041,585.34 |
| Check | 9/22/2006 | lewis lane corp | | | | 20 · CASH-ST... | 4,000.00 | 1,045,585.34 |
| Check | 9/25/2006 | lewis lane corp | | | | 1153-18 · LOT... | 44,380.00 | 1,089,945.34 |
| General Journal | 9/30/2006 | | Accru`int @ ... | | | 20 · CASH-ST... | 315.86 | 1,090,261.20 |
| Check | 10/3/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,282.93 | 1,100,544.13 |
| Check | 10/5/2006 | lewis lane corp | | | | 20 · CASH-ST... | 8,000.00 | 1,108,544.13 |
| Check | 10/10/2006 | lewis lane corp | | | | 20 · CASH-ST... | 1,883.77 | 1,110,437.90 |
| Check | 10/12/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,914.94 | 1,121,352.84 |
| Check | 10/3/2006 | lewis lane corp | | | | 20 · CASH-ST... | 5,401.18 | 1,126,754.02 |
| Deposit | 10/16/2006 | lewis lane corp | | | | 20 · CASH-ST... | (203,300.00) | 923,454.02 |
| Deposit | 10/19/2006 | lewis lane corp | Deposit | | | 20 · CASH-ST... | 5,560.00 | 929,014.02 |
| Check | 10/19/2006 | lewis lane corp | | | | 20 · CASH-ST... | 10,285.00 | 939,299.02 |
| Check | 10/20/2006 | lewis lane corp | | | | 20 · CASH-ST... | 13,937.00 | 953,236.02 |
| Check | 10/23/2006 | lewis lane corp | | | | 20 · CASH-ST... | 262.50 | 953,498.52 |
| Check | 10/24/2006 | lewis lane corp | | | | | | |

9:35 AM

02/09/15

Accrual Basis

**EXETER HOLDING LTD.**

**Transactions by Account**

**All Transactions**

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/26/2006 | lewis lane corp | | | 20 | CASH-ST... | 1,880.00 | 955,366.52 |
| Check | 10/30/2006 | lewis lane corp | | | 20 | CASH-ST... | 15,954.61 | 971,343.13 |
| Check | 10/31/2006 | lewis lane corp | | | 20 | CASH-ST... | 6,500.00 | 977,843.13 |
| Check | 11/2/2006 | lewis lane corp | | | 20 | CASH-ST... | 10,636.03 | 988,479.16 |
| Check | 11/7/2006 | lewis lane corp | | | 20 | CASH-ST... | 1,100.00 | 989,579.16 |
| Check | 11/8/2006 | lewis lane corp | | | 20 | CASH-ST... | 59,435.02 | 1,049,014.18 |
| Check | 11/10/2006 | lewis lane corp | | | 20 | CASH-ST... | 90.00 | 1,049,104.18 |
| Check | 11/14/2006 | lewis lane corp | | | 20 | CASH-ST... | 1,100.00 | 1,050,204.18 |
| Check | 11/17/2006 | lewis lane corp | | | 20 | CASH-ST... | 1,290.00 | 1,051,494.18 |
| Check | 11/20/2006 | CAPITAL ONE VISA | driveway-j.m... | | 20 | CASH-ST... | 10,000.00 | 1,061,494.18 |
| Check | 11/20/2006 | lewis lane corp | | | 20 | CASH-ST... | 119.13 | 1,061,613.31 |
| Check | 11/27/2006 | lewis lane corp | | | 20 | CASH-ST... | 2,354.55 | 1,063,967.86 |
| Check | 11/28/2006 | lewis lane corp | | | 20 | CASH-ST... | 1,255.52 | 1,065,223.38 |
| Check | 12/4/2006 | lewis lane corp | | | 20 | CASH-ST... | 2,115.08 | 1,067,338.46 |
| Check | 12/5/2006 | lewis lane corp | | | 20 | CASH-ST... | 14,929.03 | 1,082,267.49 |
| Check | 12/7/2006 | lewis lane corp | | | 20 | CASH-ST... | 350.00 | 1,082,617.49 |
| Check | 12/8/2006 | lewis lane corp | | | 20 | CASH-ST... | 620.50 | 1,083,237.99 |
| Check | 12/11/2006 | lewis lane corp | | | 20 | CASH-ST... | 10,231.72 | 1,093,469.71 |
| Check | 12/12/2006 | lewis lane corp | | | 20 | CASH-ST... | 100.00 | 1,093,569.71 |
| Check | 12/14/2006 | lewis lane corp | | | 20 | CASH-ST... | 234.63 | 1,093,804.34 |
| Check | 12/20/2006 | lewis lane corp | | | 20 | CASH-ST... | 16,475.14 | 1,110,279.48 |
| Check | 12/26/2006 | lewis lane corp | | | 20 | CASH-ST... | 3,060.00 | 1,113,339.48 |
| Check | 12/27/2006 | lewis lane corp | | | 20 | CASH-ST... | 835.87 | 1,114,175.35 |
| General Journal | 12/31/2006 | | | | 153-18 - LOT... | 22,774.67 | 1,136,948.35 |
| Check | 1/5/2007 | lewis lane corp | | | 20 | CASH-ST... | 280.00 | 1,136,948.35 |
| Check | 1/9/2007 | lewis lane corp | | | 20 | CASH-ST... | 12,265.36 | 1,149,264.71 |
| Check | 1/22/2007 | lewis lane corp | 10/1-12/31 in... | | 20 | CASH-ST... | 1,280.00 | 1,150,504.71 |
| Check | 1/26/2007 | lewis lane corp | | | 20 | CASH-ST... | 750.00 | 1,151,264.71 |
| Check | 1/29/2007 | lewis lane corp | | | 20 | CASH-ST... | 6,845.00 | 1,158,099.71 |
| Check | 2/2/2007 | lewis lane corp | | | 20 | CASH-ST... | 13,713.83 | 1,171,813.54 |
| Check | 2/2/2007 | lewis lane corp | | | 20 | CASH-ST... | 2,534.00 | 1,174,347.54 |
| Check | 3/1/2007 | lewis lane corp | | | 20 | CASH-ST... | 11,500.00 | 1,185,847.54 |
| Check | 3/2/2007 | lewis lane corp | | | 20 | CASH-ST... | 457.68 | 1,186,305.22 |
| Check | 3/12/2007 | lewis lane corp | | | 20 | CASH-ST... | 2,820.00 | 1,189,125.22 |
| Check | 3/23/2007 | lewis lane corp | | | 20 | CASH-ST... | 600.00 | 1,189,725.22 |
| Check | 3/29/2007 | lewis lane corp | | | 20 | CASH-ST... | 172.50 | 1,189,897.72 |
| Check | 4/3/2007 | lewis lane corp | | | 20 | CASH-ST... | 1,078.72 | 1,190,976.44 |
| Check | 4/4/2007 | lewis lane corp | | | 20 | CASH-ST... | 12,015.81 | 1,202,992.25 |
| Check | 4/9/2007 | lewis lane corp | | | 20 | CASH-ST... | 24,167.95 | 1,227,160.20 |
| Check | 4/11/2007 | lewis lane corp | | | 20 | CASH-ST... | 12,255.37 | 1,239,415.57 |
| Check | 4/23/2007 | lewis lane corp | | | 20 | CASH-ST... | 1,710.00 | 1,241,125.57 |
| Check | 4/24/2007 | lewis lane corp | | | 20 | CASH-ST... | 95.86 | 1,241,221.43 |
| Check | 5/3/2007 | lewis lane corp | | | 20 | CASH-ST... | 10.00 | 1,241,231.43 |
| Check | 5/9/2007 | lewis lane corp | | | 20 | CASH-ST... | 11,860.03 | 1,253,091.46 |
| Check | 5/11/2007 | lewis lane corp | | | 20 | CASH-ST... | 700.47 | 1,253,791.93 |
| Check | 5/14/2007 | lewis lane corp | | | 20 | CASH-ST... | 7,901.47 | 1,261,693.40 |
| Check | 5/18/2007 | lewis lane corp | | | 20 | CASH-ST... | 12,000.00 | 1,273,693.40 |
| Deposit | 5/18/2007 | lewis lane corp | Deposit | | 20 | CASH-ST... | (269.61) | 1,273,423.79 |
| Check | 6/8/2007 | lewis lane corp | | | 20 | CASH-ST... | 12,255.37 | 1,285,679.16 |

Page 3

9:35 AM
02/09/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 6/22/2007 | lewis lane corp | | | | 20 · CASH-ST... | 589.01 | 1,285,288.17 |
| Check | 6/27/2007 | lewis lane corp | | | | 20 · CASH-ST... | 180.00 | 1,286,448.17 |
| Check | 6/29/2007 | lewis lane corp | | | | 20 · CASH-ST... | 3,510.00 | 1,289,958.17 |
| Check | 7/3/2007 | lewis lane corp | | | | 20 · CASH-ST... | 18,605.98 | 1,308,564.15 |
| Check | 7/6/2007 | lewis lane corp | | | | 20 · CASH-ST... | 1,340.00 | 1,309,904.15 |
| Check | 7/10/2007 | lewis lane corp | | | | 20 · CASH-ST... | 2,071.21 | 1,311,975.36 |
| Check | 7/13/2007 | lewis lane corp | | | | 20 · CASH-ST... | 750.00 | 1,312,725.36 |
| Check | 7/20/2007 | lewis lane corp | | | | 20 · CASH-ST... | 496.00 | 1,313,221.36 |
| Check | 7/31/2007 | lewis lane corp | | | | 20 · CASH-ST... | 13,046.03 | 1,326,287.39 |
| Check | 8/1/2007 | lewis lane corp | | | | 20 · CASH-ST... | 750.00 | 1,327,017.39 |
| Check | 8/3/2007 | lewis lane corp | | | | 20 · CASH-ST... | 3,424.25 | 1,330,441.64 |
| Check | 8/10/2007 | lewis lane corp | | | | 20 · CASH-ST... | 1,500.00 | 1,331,941.64 |
| Check | 8/17/2007 | lewis lane corp | | | | 20 · CASH-ST... | 2,600.00 | 1,334,541.64 |
| Check | 8/20/2007 | lewis lane corp | | | | 20 · CASH-ST... | 500.00 | 1,335,041.64 |
| Check | 8/31/2007 | lewis lane corp | | | | 20 · CASH-ST... | 9,954.82 | 1,344,996.46 |
| Check | 9/4/2007 | lewis lane corp | | | | 20 · CASH-ST... | 650.00 | 1,345,646.46 |
| Check | 9/5/2007 | lewis lane corp | | | | 20 · CASH-ST... | 11,464.70 | 1,357,111.16 |
| Check | 9/10/2007 | lewis lane corp | | | | 20 · CASH-ST... | 301.00 | 1,357,412.16 |
| General Journal | 9/30/2007 | lewis lane corp | | | | 1153-2a · 4 W... | (22,774.00) | 1,334,638.16 |
| Check | 10/1/2007 | lewis lane corp | | | | 20 · CASH-ST... | 14,413.46 | 1,349,051.62 |
| Check | 10/22/2007 | lewis lane corp | | | | 20 · CASH-ST... | 241.80 | 1,349,293.42 |
| Check | 10/31/2007 | lewis lane corp | | | | 20 · CASH-ST... | 444.07 | 1,349,737.49 |
| Check | 11/14/2007 | lewis lane corp | | | | 20 · CASH-ST... | 11,315.10 | 1,361,052.59 |
| Check | 11/15/2007 | lewis lane corp | | | | 20 · CASH-ST... | 591.47 | 1,361,644.06 |
| Check | 11/21/2007 | lewis lane corp | | | | 20 · CASH-ST... | 8,970.37 | 1,370,614.43 |
| Check | 11/25/2007 | lewis lane corp | | | | 20 · CASH-ST... | 682.57 | 1,371,297.00 |
| Check | 11/27/2007 | lewis lane corp | | | | 20 · CASH-ST... | 418.35 | 1,371,715.35 |
| Check | 12/4/2007 | lewis lane corp | | | | 20 · CASH-ST... | 48.13 | 1,371,763.48 |
| Check | 12/10/2007 | lewis lane corp | | | | 20 · CASH-ST... | 10,886.71 | 1,382,650.19 |
| Check | 12/12/2007 | lewis lane corp | | | | 20 · CASH-ST... | 100.00 | 1,382,750.19 |
| Check | 12/17/2007 | lewis lane corp | | | | 20 · CASH-ST... | 11,603.03 | 1,394,353.22 |
| Check | 1/2/2008 | lewis lane corp | | | | 20 · CASH-ST... | 107.92 | 1,394,471.14 |
| Check | 1/7/2008 | lewis lane corp | | | | 20 · CASH-ST... | 1,260.69 | 1,395,731.83 |
| Check | 1/14/2008 | lewis lane corp | | | | 20 · CASH-ST... | 10,930.47 | 1,406,662.30 |
| Check | 2/11/2008 | lewis lane corp | | | | 20 · CASH-ST... | 2,904.10 | 1,409,566.40 |
| Check | 2/13/2008 | lewis lane corp | | | | 20 · CASH-ST... | 3,694.58 | 1,413,160.98 |
| Check | 2/15/2008 | lewis lane corp | | | | 20 · CASH-ST... | 4,898.36 | 1,418,059.34 |
| Check | 3/6/2008 | lewis lane corp | | | | 20 · CASH-ST... | 8,312.68 | 1,426,372.02 |
| Check | 3/10/2008 | lewis lane corp | | | | 20 · CASH-ST... | 1,322.02 | 1,427,694.04 |
| Check | 3/12/2008 | lewis lane corp | | | | 20 · CASH-ST... | 1,388.91 | 1,429,082.95 |
| Check | 3/14/2008 | lewis lane corp | | | | 20 · CASH-ST... | 42.83 | 1,429,125.78 |
| Check | 3/20/2008 | lewis lane corp | | | | 20 · CASH-ST... | 8,825.57 | 1,437,951.35 |
| Check | 4/10/2008 | lewis lane corp | | | | 20 · CASH-ST... | 80.09 | 1,438,031.44 |
| Check | 4/16/2008 | lewis lane corp | | | | 20 · CASH-ST... | 1,634.67 | 1,439,666.11 |
| Check | 5/5/2008 | lewis lane corp | | | | 20 · CASH-ST... | 8,794.47 | 1,448,460.58 |
| Check | 5/7/2008 | lewis lane corp | | | | 20 · CASH-ST... | 2,476.67 | 1,450,937.25 |
| Check | 5/8/2008 | lewis lane corp | | | | 20 · CASH-ST... | 8,013.52 | 1,458,950.77 |
| Check | 5/9/2008 | lewis lane corp | | | | 20 · CASH-ST... | 28.47 | 1,458,979.24 |
| Check | 5/20/2008 | lewis lane corp | | | | 20 · CASH-ST... | | |

9:35 AM
02/09/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 6/11/2008 | lewis lane corp | | | | 20 · CASH-ST... | 7,949.42 | 1,455,928.66 |
| Check | 6/16/2008 | lewis lane corp | | | | 20 · CASH-ST... | 423.64 | 1,457,352.30 |
| Check | 6/20/2008 | lewis lane corp | | | | 20 · CASH-ST... | 43.57 | 1,457,395.87 |
| Check | 6/25/2008 | lewis lane corp | | | | 20 · CASH-ST... | 624.24 | 1,458,020.11 |
| Check | 6/25/2008 | lewis lane corp | | | | 20 · CASH-ST... | 624.24 | 1,458,644.35 |
| Check | 7/9/2008 | lewis lane corp | | | | 20 · CASH-ST... | 7,953.70 | 1,476,598.05 |
| Check | 7/14/2008 | lewis lane corp | | | | 20 · CASH-ST... | 500.00 | 1,477,098.05 |
| Check | 7/21/2008 | lewis lane corp | | | | 20 · CASH-ST... | 479.70 | 1,477,577.75 |
| Check | 7/23/2008 | lewis lane corp | | | | 20 · CASH-ST... | 21.20 | 1,477,598.95 |
| Check | 8/11/2008 | lewis lane corp | | | | 20 · CASH-ST... | 16,600.07 | 1,494,199.02 |
| Check | 8/19/2008 | lewis lane corp | | | | 20 · CASH-ST... | 1,687.50 | 1,495,886.52 |
| Check | 8/26/2008 | lewis lane corp | | | | 20 · CASH-ST... | 267.43 | 1,496,153.95 |
| Check | 9/16/2008 | lewis lane corp | | | | 20 · CASH-ST... | 325.88 | 1,496,479.83 |
| Check | 9/17/2008 | lewis lane corp | | | | 20 · CASH-ST... | 7,904.44 | 1,504,384.27 |
| Check | 9/19/2008 | lewis lane corp | | | | 20 · CASH-ST... | 101.67 | 1,504,485.94 |
| Check | 10/9/2008 | lewis lane corp | | | | 20 · CASH-ST... | 7,693.00 | 1,512,178.94 |
| Check | 10/15/2008 | lewis lane corp | | | | 20 · CASH-ST... | 260.70 | 1,512,439.64 |
| Check | 10/29/2008 | lewis lane corp | | | | 20 · CASH-ST... | 21.55 | 1,512,461.19 |
| Check | 11/7/2008 | lewis lane corp | | | | 20 · CASH-ST... | 1,985.19 | 1,514,446.38 |
| Check | 11/12/2008 | lewis lane corp | | | | 20 · CASH-ST... | 8,344.63 | 1,522,791.01 |
| Check | 11/14/2008 | lewis lane corp | | | | 20 · CASH-ST... | 11,657.34 | 1,534,448.35 |
| Deposit | 12/22/2008 | lewis lane corp | | | | 20 · CASH-ST... | (90.00) | 1,534,358.35 |
| Check | 1/12/2009 | lewis lane corp | | | | 20 · CASH-ST... | 6,966.42 | 1,541,324.77 |
| Check | 2/2/2009 | lewis lane corp | refund from s... | | | 20 · CASH-ST... | 1,774.98 | 1,543,099.75 |
| Check | 2/4/2009 | lewis lane corp | | | | 20 · CASH-ST... | 61.06 | 1,543,160.81 |
| Check | 2/6/2009 | lewis lane corp | | | | 20 · CASH-ST... | 6,841.52 | 1,550,002.33 |
| Check | 2/13/2009 | lewis lane corp | | | | 20 · CASH-ST... | 1,330.88 | 1,551,333.21 |
| Check | 2/19/2009 | lewis lane corp | | | | 20 · CASH-ST... | 500.00 | 1,551,833.21 |
| Check | 3/5/2009 | lewis lane corp | | | | 20 · CASH-ST... | 500.00 | 1,552,116.21 |
| Check | 3/6/2009 | lewis lane corp | | | | 20 · CASH-ST... | 77.53 | 1,552,193.74 |
| Check | 3/10/2009 | lewis lane corp | | | | 20 · CASH-ST... | 5,983.44 | 1,558,177.18 |
| Check | 3/17/2009 | lewis lane corp | | | | 20 · CASH-ST... | 510.54 | 1,558,687.72 |
| Check | 4/7/2009 | lewis lane corp | | | | 20 · CASH-ST... | 561.02 | 1,559,248.74 |
| Check | 4/20/2009 | lewis lane corp | | | | 20 · CASH-ST... | 6,624.52 | 1,565,873.26 |
| Check | 5/7/2009 | lewis lane corp | | | | 20 · CASH-ST... | 1,835.19 | 1,567,708.45 |
| Check | 5/13/2009 | lewis lane corp | | | | 20 · CASH-ST... | 6,624.52 | 1,574,332.97 |
| Check | 5/18/2009 | lewis lane corp | | | | 20 · CASH-ST... | 65.18 | 1,574,398.15 |
| Check | 5/29/2009 | lewis lane corp | | | | 20 · CASH-ST... | 1,300.00 | 1,575,698.15 |
| Check | 6/4/2009 | lewis lane corp | | | | 20 · CASH-ST... | 7,804.95 | 1,583,503.10 |
| Check | 6/11/2009 | lewis lane corp | | | | 20 · CASH-ST... | 455.00 | 1,583,958.10 |
| Check | 6/25/2009 | lewis lane corp | | | | 20 · CASH-ST... | 90.76 | 1,584,048.86 |
| Deposit | 6/30/2009 | lewis lane corp | | | | 20 · CASH-ST... | 325.88 | 1,584,374.74 |
| Check | 7/2/2009 | lewis lane corp | Deposit | | | 20 · CASH-ST... | (175.00) | 1,584,199.74 |
| Check | 7/16/2009 | lewis lane corp | | | | 20 · CASH-ST... | 8,726.38 | 1,592,926.12 |
| Check | 7/21/2009 | lewis lane corp | | | | 20 · CASH-ST... | 260.70 | 1,593,186.82 |
| Check | 8/10/2009 | lewis lane corp | | | | 20 · CASH-ST... | 4,308.95 | 1,597,495.77 |
| Check | 8/10/2009 | lewis lane corp | | | | 20 · CASH-ST... | 1,835.19 | 1,599,330.96 |
| Check | 9/8/2009 | lewis lane corp | | | | 20 · CASH-ST... | 225.98 | 1,599,556.94 |
| Check | 10/13/2009 | lewis lane corp | | | | 20 · CASH-ST... | 325.88 | 1,599,882.82 |

9:35 AM
02/09/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **1153-30 · 3 LEWIS LANE** | | | | | | | | |
| Check | 10/26/2009 | lewis lane corp | | | | 20 · CASH-ST... | 6,624.53 | 1,806,507.35 |
| Check | 10/30/2009 | lewis lane corp | | | | 20 · CASH-ST... | 459.34 | 1,806,966.69 |
| Check | 11/17/2009 | lewis lane corp | | | | 20 · CASH-ST... | 6,523.00 | 1,813,489.69 |
| Check | 11/27/2009 | lewis lane corp | | | | 20 · CASH-ST... | 4,434.72 | 1,817,924.41 |
| Check | 12/2/2009 | lewis lane corp | | | | 20 · CASH-ST... | 11.53 | 1,817,935.94 |
| Check | 12/15/2009 | lewis lane corp | | | | 20 · CASH-ST... | 25.00 | 1,817,960.94 |
| Check | 1/7/2010 | lewis lane corp | | | | 20 · CASH-ST... | 85.18 | 1,818,046.12 |
| Check | 2/5/2010 | lewis lane corp | | | | 20 · CASH-ST... | 61.59 | 1,818,107.71 |
| Check | 2/19/2010 | lewis lane corp | | | | 20 · CASH-ST... | 1,910.00 | 1,820,017.71 |
| Check | 3/9/2010 | lewis lane corp | | | | 20 · CASH-ST... | 61.82 | 1,820,079.53 |
| Check | 4/1/2010 | AMERICAN EXPRE... | 21008 | | | 21 · CASH-CH... | 543.05 | 1,820,622.58 |
| Check | 4/9/2010 | LIPA | | | | 21 · CASH-CH... | 69.87 | 1,820,692.45 |
| Check | 6/1/2010 | LIPA | lewis lane | | | 21 · CASH-CH... | 163.93 | 1,820,856.38 |
| Check | 6/23/2010 | LIPA | lewis lane | | | 21 · CASH-CH... | 156.40 | 1,821,012.78 |
| Check | 6/17/2010 | LOUIS KOCH AGE... | | | | 21 · CASH-CH... | 1,968.90 | 1,822,981.68 |
| Check | 8/3/2010 | Locust Valley Water... | Lewis Lane - ... | | | 20 · CASH-ST... | 97.35 | 1,823,079.03 |
| Check | 8/3/2010 | Locust Valley Water... | Lewis Lane - ... | | | 20 · CASH-ST... | 147.37 | 1,823,226.40 |
| Check | 12/9/2010 | NEW YORK STAT... | lewis lanne | | | 21 · CASH-CH... | 25.00 | 1,823,251.40 |
| Check | 2/17/2011 | lewis lane corp | OPEN CHEC... | | | 21 · CASH-CH... | 100.00 | 1,823,351.40 |
| Check | 2/17/2011 | DEPARTMENT OF ... | | | | 21 · CASH-CH... | 9.00 | 1,823,360.40 |
| Deposit | 3/8/2011 | lewis lane corp | b.e. for sale o... | | | 21 · CASH-CH... | (22,283.17) | 1,801,077.23 |
| Deposit | 4/8/2011 | lewis lane corp | b.e. | | | 21 · CASH-CH... | (1,350.00) | 1,599,727.23 |
| General Journal | 8/10/2011 | lewis lane corp | Lewis Lane | | | 5037 · BAD D... | (1,599,727.23) | 0.00 |
| Total 1153-30 · 3 LEWIS LANE | | | | | | | 0.00 | 0.00 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

1:38 PM
02/06/15
Accrual Basis

## EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| **1153 · INVESTMENTS - RELATED CORPS** | | | | | | | | |
| **1153-31 · BARFIELD ROAD** | | | | | | | | |
| Check | 8/3/2005 | ACCURATE TITLE ... | | | | 20 · CASH-ST... | 100,000.00 | 100,000.00 |
| Check | 12/30/2005 | 44 SEA CLIFF AVE... | 1/2 150,000 c... | | | 20 · CASH-ST... | 75,000.00 | 175,000.00 |
| General Journal | 8/10/2011 | | Barfield Road | | | 5037 · BAD D... | (175,000.00) | 0.00 |
| **Total 1153-31 · BARFIELD ROAD** | | | | | | | 0.00 | 0.00 |
| **Total 1153 · INVESTMENTS - RELATED CORPS** | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | **0.00** | **0.00** |

1:39 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| **1153 · INVESTMENTS - RELATED CORPS** | | | | | | | | |
| **1153-33 · 29 MILL FARM LANE** | | | | | | | | |
| Check | 11/1/2005 | ROBERT N. ESPA... | | | | 20 · CASH-ST... | 47,500.00 | 47,500.00 |
| Check | 11/21/2005 | BRIDGE LANE CO... | | | | 20 · CASH-ST... | 350.00 | 47,850.00 |
| Check | 12/12/2005 | BRIDGE LANE CO... | | | | 20 · CASH-ST... | 650.00 | 48,500.00 |
| Check | 12/14/2005 | BRIDGE LANE CO... | | | | 20 · CASH-ST... | 3,500.00 | 52,000.00 |
| Check | 1/4/2006 | ADAM DAVID MAR... | | | | 20 · CASH-ST... | 380.00 | 52,380.00 |
| Check | 1/4/2006 | BRIDGE LANE CO... | | | | 20 · CASH-ST... | 0.00 | 52,380.00 |
| Check | 4/17/2006 | SHOREWOOD RD... | exchange for ... | | X | 20 · CASH-ST... | 850,002.39 | 902,382.39 |
| Check | 4/17/2006 | ALLAN M. SCHNEI... | | | | 20 · CASH-ST... | 57,000.00 | 959,382.39 |
| Check | 5/5/2006 | ALLAN M. SCHNEI... | | | | 20 · CASH-ST... | 7,487.11 | 966,869.50 |
| Check | 5/8/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,080.00 | 972,949.50 |
| Check | 5/9/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 10,144.00 | 983,093.50 |
| Check | 5/10/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 8,672.00 | 992,765.50 |
| Check | 5/11/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,148.00 | 997,913.50 |
| Check | 5/12/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 21,709.00 | 1,019,622.50 |
| Check | 5/16/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,750.00 | 1,023,372.50 |
| Check | 5/24/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 600.00 | 1,023,972.50 |
| Check | 5/26/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 45,423.75 | 1,069,396.25 |
| Check | 5/30/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,263.88 | 1,075,660.13 |
| Deposit | 6/1/2006 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (145.50) | 1,075,544.63 |
| Check | 6/2/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 10,358.04 | 1,085,902.67 |
| Check | 6/5/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 8,000.00 | 1,093,902.67 |
| Check | 6/6/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,227.00 | 1,101,129.67 |
| Check | 6/8/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,620.00 | 1,104,749.67 |
| Check | 6/14/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,371.51 | 1,106,121.18 |
| Check | 6/22/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 13,000.00 | 1,119,121.18 |
| Check | 6/23/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,650.00 | 1,121,771.18 |
| Check | 6/27/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 15,572.74 | 1,137,343.92 |
| Check | 6/29/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 29,633.93 | 1,166,977.85 |
| Check | 7/12/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 29,629.12 | 1,196,606.97 |
| Check | 7/13/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 150.00 | 1,196,756.97 |
| Check | 7/19/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 29,590.34 | 1,226,347.31 |
| Check | 7/25/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 28,043.81 | 1,254,391.12 |
| Check | 7/28/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,067.89 | 1,259,459.01 |
| Check | 7/31/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 40,157.62 | 1,299,616.63 |
| Check | 8/2/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,180.74 | 1,304,797.37 |
| Check | 8/9/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,000.00 | 1,310,797.37 |
| Check | 8/15/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,938.04 | 1,318,735.41 |
| Check | 8/15/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,900.00 | 1,323,635.41 |
| Check | 8/17/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 13,937.00 | 1,337,572.41 |
| Deposit | 8/22/2006 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (554,943.45) | 802,628.96 |
| Check | 8/29/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,118.56 | 809,747.52 |
| Check | 8/31/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,000.00 | 812,747.52 |
| Check | 9/1/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,000.00 | 815,747.52 |
| Check | 9/5/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,000.00 | 821,747.52 |
| Check | 9/8/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,437.50 | 826,185.02 |
| Check | 9/11/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,000.00 | 828,185.02 |
| Check | 9/13/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 23,320.75 | 851,505.77 |
| Deposit | 9/13/2006 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (250,366.06) | 601,137.71 |

1:39 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/14/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,522.76 | 608,860.47 |
| Check | 9/14/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 706.06 | 609,366.53 |
| Check | 9/15/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 243.05 | 609,609.58 |
| Check | 9/18/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 21,257.60 | 630,867.18 |
| Check | 9/20/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 200.13 | 631,067.31 |
| Check | 9/21/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,031.00 | 638,098.31 |
| Check | 9/25/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 12,433.50 | 650,531.81 |
| Check | 9/26/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,940.10 | 652,471.91 |
| Check | 9/26/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,695.38 | 656,167.29 |
| Check | 9/28/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,340.00 | 658,707.29 |
| General Journal | 9/30/2005 | 29 MILL FARM RO... | Accru Int @ ... | | 11 | 1153-16 · LOT... | 33,806.10 | 692,513.39 |
| Check | 10/2/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,625.77 | 697,337.06 |
| Check | 10/5/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 12,355.20 | 709,692.26 |
| Check | 10/10/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 21,646.60 | 731,338.85 |
| Check | 10/11/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,306.64 | 736,645.49 |
| Check | 10/16/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 8,199.00 | 744,844.59 |
| Check | 10/17/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 12,951.69 | 755,696.28 |
| Check | 10/18/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 760.38 | 756,456.66 |
| Check | 10/23/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 36,541.50 | 792,997.16 |
| Check | 10/24/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 810.38 | 793,807.54 |
| Check | 10/25/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 12,610.00 | 806,417.54 |
| Check | 10/31/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 350.00 | 806,767.54 |
| Check | 10/31/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,500.00 | 808,267.54 |
| Check | 11/6/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 7,306.25 | 815,573.79 |
| Deposit | 11/6/2006 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | 6,950.57 | 822,524.36 |
| Check | 11/13/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | (19,555.00) | 802,969.36 |
| Check | 11/14/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,003.11 | 803,972.47 |
| Check | 11/15/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,300.00 | 810,272.47 |
| Check | 11/17/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 350.00 | 810,627.47 |
| Check | 11/20/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 12,509.90 | 823,137.37 |
| Check | 11/27/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,300.00 | 826,437.37 |
| Check | 11/28/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,288.95 | 832,727.32 |
| Check | 11/30/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 10,000.00 | 842,727.32 |
| Check | 12/1/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 750.00 | 843,477.32 |
| Check | 12/5/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,745.74 | 848,223.06 |
| Check | 12/6/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 13,545.70 | 861,768.76 |
| Check | 12/7/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 8,861.21 | 870,629.97 |
| Check | 12/12/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 12,207.00 | 882,836.97 |
| Check | 12/13/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 504.54 | 883,341.51 |
| Check | 12/14/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,086.29 | 889,427.80 |
| Check | 12/20/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 20,974.99 | 910,402.79 |
| Check | 12/20/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,800.00 | 912,202.79 |
| Check | 12/28/2006 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 39,529.71 | 951,732.50 |
| Deposit | 12/29/2006 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (53,544.58) | 898,187.92 |
| General Journal | 12/31/2006 | 29 MILL FARM RO... | 10/1-12/31 In... | | | 1153-16 · LOT... | 24,164.00 | 922,351.92 |
| Check | 1/3/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 14,000.00 | 936,351.92 |
| Check | 1/8/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,364.12 | 938,416.04 |
| Check | 1/10/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 47,821.50 | 986,237.64 |
| Check | 1/11/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,696.60 | 991,934.24 |

**1:39 PM**
**02/05/15**
**Accrual Basis**

## EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/12/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 20,423.48 | 1,013,357.72 |
| Check | 1/16/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 24,191.89 | 1,036,545.61 |
| Check | 1/17/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,500.00 | 1,040,049.61 |
| Check | 1/18/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 24,425.00 | 1,064,474.61 |
| Check | 1/19/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 9,474.70 | 1,073,949.31 |
| Check | 1/22/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 438.12 | 1,074,387.43 |
| Check | 1/24/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,088.95 | 1,080,476.38 |
| Check | 1/26/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 16,850.00 | 1,097,326.38 |
| Check | 1/26/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,266.71 | 1,102,593.09 |
| Check | 1/29/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 18,074.00 | 1,120,667.09 |
| Check | 2/2/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 782.91 | 1,121,450.00 |
| Check | 2/12/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,814.71 | 1,128,264.71 |
| Check | 2/13/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,500.00 | 1,129,764.71 |
| Check | 2/13/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 28,425.00 | 1,158,189.71 |
| Check | 2/20/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 11,880.00 | 1,170,079.71 |
| Check | 2/21/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,000.00 | 1,172,079.71 |
| Check | 2/26/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,850.00 | 1,176,929.71 |
| Check | 3/7/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 886.66 | 1,177,816.37 |
| Check | 3/12/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 11,503.50 | 1,189,319.87 |
| Check | 3/13/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 22,744.75 | 1,212,064.62 |
| Check | 3/15/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 760.38 | 1,212,825.00 |
| Check | 3/16/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 268.00 | 1,213,093.00 |
| Check | 3/21/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,725.00 | 1,217,818.00 |
| Check | 3/26/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,113.93 | 1,223,931.93 |
| General Journal | 3/31/2007 | 29 MILL FARM RO... | 2nd Qtr Int A... | | | 1153-18 · LOT... | 28,126.00 | 1,252,057.93 |
| Check | 4/4/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 21,726.94 | 1,273,784.87 |
| Check | 4/5/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,421.01 | 1,276,205.88 |
| Check | 4/6/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,000.00 | 1,280,205.88 |
| Check | 4/11/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 6,814.71 | 1,287,020.59 |
| Check | 4/12/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 15,210.19 | 1,302,230.78 |
| Check | 4/16/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 760.38 | 1,302,991.16 |
| Check | 4/16/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 687.68 | 1,303,678.84 |
| Check | 4/17/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,135.39 | 1,304,814.23 |
| Check | 4/19/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 5,712.17 | 1,310,526.40 |
| Check | 4/24/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,276,646.40 | 1,286,646.40 |
| Deposit | 4/26/2007 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (23,880.00) | 1,286,646.40 |
| Deposit | 5/9/2007 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (11,980.00) | 1,274,666.40 |
| Check | 5/11/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 20,985.00 | 1,295,651.40 |
| Check | 5/14/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 10,527.68 | 1,306,179.08 |
| Check | 5/16/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 782.10 | 1,306,961.18 |
| Check | 5/17/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 22,692.43 | 1,329,653.61 |
| Check | 5/21/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 1,030.08 | 1,330,683.69 |
| Check | 5/22/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 3,195.32 | 1,333,879.01 |
| Check | 5/24/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 9,412.68 | 1,343,291.69 |
| Check | 5/24/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 46,720.16 | 1,390,011.85 |
| Check | 5/25/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,500.00 | 1,392,511.85 |
| Check | 5/31/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 2,197.82 | 1,394,709.67 |
| Check | 6/4/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 4,388.16 | 1,399,097.83 |
| Check | 6/5/2007 | 29 MILL FARM RO... | | | | 20 · CASH-ST... | 22,162.57 | 1,421,260.40 |
| | | | | | | | 321.81 | 1,421,582.21 |

1:39 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| Check | 6/12/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 24,345.50 | 1,445,927.81 |
| Check | 6/14/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,218.98 | 1,448,146.79 |
| Check | 6/14/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,888.70 | 1,452,035.49 |
| Check | 6/15/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,574.62 | 1,459,610.11 |
| Check | 6/18/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 525.00 | 1,460,135.11 |
| Check | 6/19/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 8,000.00 | 1,468,135.11 |
| Check | 6/20/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,520.76 | 1,469,655.87 |
| Check | 6/22/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,937.50 | 1,471,593.37 |
| Check | 6/26/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 13,719.82 | 1,484,413.19 |
| General Journal | 6/30/2007 | | June 30 Adj... | | | -SPLIT- | 60,256.00 | 1,544,669.19 |
| Check | 7/5/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,000.00 | 1,546,669.19 |
| Check | 7/10/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,846.37 | 1,553,515.56 |
| Check | 7/13/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,779.50 | 1,560,295.06 |
| Check | 7/16/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 331.00 | 1,560,626.06 |
| Check | 7/18/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,095.00 | 1,566,721.06 |
| Check | 7/20/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 4,500.00 | 1,571,221.06 |
| Check | 7/24/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 12,782.80 | 1,584,003.86 |
| Check | 7/30/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 5,848.21 | 1,589,852.07 |
| Check | 8/6/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 13,492.50 | 1,603,344.57 |
| Check | 8/10/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,012.12 | 1,604,356.69 |
| Check | 8/15/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,074.59 | 1,611,431.28 |
| Check | 8/20/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 11,801.16 | 1,623,232.44 |
| Check | 8/30/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 20,709.50 | 1,643,941.94 |
| Check | 9/4/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,072.50 | 1,645,014.44 |
| Check | 9/5/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,325.00 | 1,651,339.44 |
| Check | 9/11/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,074.59 | 1,658,414.03 |
| Check | 9/12/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 8,979.23 | 1,666,383.26 |
| Check | 9/14/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,319.55 | 1,666,712.81 |
| Check | 9/19/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 971.14 | 1,667,683.95 |
| Check | 9/20/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 654.26 | 1,668,338.21 |
| Check | 9/21/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,584.50 | 1,659,922.71 |
| Check | 9/28/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,847.00 | 1,671,769.71 |
| General Journal | 9/30/2007 | | correct 6/30 l... | | | -SPLIT- | (27,750.00) | 1,644,019.71 |
| General Journal | 9/30/2007 | | | | | 1153-2a - 4 W... | (120,541.00) | 1,523,478.71 |
| Check | 10/11/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,521.41 | 1,527,000.12 |
| Check | 10/15/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 9,061.38 | 1,536,061.50 |
| Check | 10/22/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 9,206.00 | 1,545,287.50 |
| Check | 11/16/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 9,363.42 | 1,554,630.92 |
| Check | 12/10/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 29.92 | 1,554,660.84 |
| Check | 12/12/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,484.73 | 1,558,145.57 |
| Check | 12/13/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 8,457.78 | 1,566,603.35 |
| Check | 12/15/2007 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 100.00 | 1,566,703.35 |
| Check | 14/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,625.00 | 1,569,328.35 |
| Check | 1/14/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,539.58 | 1,572,867.93 |
| Check | 1/31/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 8,739.42 | 1,581,607.35 |
| Check | 2/1/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,523.39 | 1,584,130.74 |
| Check | 2/5/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 19.94 | 1,584,150.68 |
| Check | 2/13/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 604.89 | 1,584,755.57 |
| | | | | | | | 8,524.60 | 1,593,280.17 |

1:39 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/2/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 15,921.24 | 1,609,201.41 |
| Check | 3/6/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,301.17 | 1,611,502.58 |
| Check | 3/12/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 10,041.39 | 1,621,543.97 |
| Check | 3/14/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 4,437.08 | 1,625,981.05 |
| Check | 3/19/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 107.27 | 1,626,088.32 |
| Check | 3/31/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,648.00 | 1,627,736.32 |
| Check | 4/14/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,490.80 | 1,635,227.12 |
| Check | 4/29/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 21,705.00 | 1,656,932.12 |
| Check | 4/30/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 8,656.80 | 1,665,588.92 |
| Check | 5/2/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,903.70 | 1,668,492.62 |
| Check | 5/6/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 107.27 | 1,668,599.88 |
| Check | 5/2/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,862.77 | 1,675,362.66 |
| Check | 5/8/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,539.58 | 1,678,902.24 |
| Check | 5/30/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,302.00 | 1,680,204.24 |
| Check | 6/5/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,368.59 | 1,687,572.83 |
| Check | 6/13/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 492.00 | 1,688,064.83 |
| Check | 6/20/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,104.20 | 1,691,169.03 |
| Check | 6/23/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,040.00 | 1,692,209.03 |
| Check | 7/3/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 111.53 | 1,692,320.56 |
| Check | 7/10/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,121.38 | 1,699,441.94 |
| Check | 7/11/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 500.00 | 1,699,941.94 |
| Check | 7/14/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 275.00 | 1,700,216.94 |
| Check | 7/17/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 23.11 | 1,700,240.05 |
| Check | 7/22/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 228.06 | 1,700,468.11 |
| Check | 7/23/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 275.00 | 1,700,743.11 |
| Check | 8/1/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,379.59 | 1,708,122.70 |
| Check | 8/11/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 472.63 | 1,708,595.33 |
| Check | 8/19/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 180.00 | 1,708,775.33 |
| Check | 8/20/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 480.00 | 1,709,255.33 |
| Check | 8/29/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,215.73 | 1,712,471.06 |
| Check | 9/5/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,074.59 | 1,719,545.65 |
| Check | 9/11/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,870.00 | 1,723,415.65 |
| Check | 9/19/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 170.00 | 1,723,585.65 |
| Check | 9/25/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 300.00 | 1,723,885.65 |
| Check | 10/6/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,134.52 | 1,725,020.17 |
| Check | 10/8/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 225.73 | 1,725,245.90 |
| Check | 10/9/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,846.38 | 1,732,092.28 |
| Check | 10/10/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 23.11 | 1,732,115.39 |
| Check | 10/22/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,452.00 | 1,733,567.39 |
| Check | 11/30/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,074.59 | 1,740,641.98 |
| Check | 11/30/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 150.00 | 1,740,791.98 |
| Check | 12/5/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 175.00 | 1,740,966.98 |
| Check | 12/11/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 100.00 | 1,741,066.98 |
| Check | 12/17/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,846.37 | 1,747,913.35 |
| Check | 12/23/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 3,354.60 | 1,751,268.15 |
| Check | 12/24/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 21.06 | 1,751,289.21 |
| Check | 12/26/2008 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 305.18 | 1,751,594.39 |
| Check | 1/5/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 1,086.00 | 1,752,680.39 |
| Check | 1/14/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 4,541.85 | 1,757,222.24 |

1:39 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/15/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 85.72 | 1,757,307.98 |
| Check | 1/20/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 11.79 | 1,757,319.75 |
| Check | 1/22/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 852.50 | 1,758,172.25 |
| Check | 1/23/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,428.32 | 1,765,600.57 |
| Check | 3/3/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,074.60 | 1,772,675.17 |
| Check | 3/6/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 972.58 | 1,773,647.75 |
| Check | 3/23/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 6,389.95 | 1,780,037.70 |
| Check | 3/23/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 974.50 | 1,781,012.20 |
| Check | 3/26/2009 | AMERICAN EXPRE... | fuel oil | | 20 | CASH-ST... | 44.50 | 1,781,056.70 |
| Check | 3/26/2009 | LIPA | 29 mill farm | | 20 | CASH-ST... | 40.93 | 1,781,097.63 |
| Check | 3/26/2009 | NATIONAL GRID | | | 20 | CASH-ST... | 25.13 | 1,781,122.76 |
| Check | 3/29/2009 | SCWA | | | 20 | CASH-ST... | 2,836.86 | 1,783,959.62 |
| Check | 4/8/2009 | S & M KLEIN | BETA | | 20 | CASH-ST... | 7,428.32 | 1,791,387.94 |
| Check | 4/16/2009 | ULSTER SAVINGS... | | | 20 | CASH-ST... | 122.00 | 1,791,509.94 |
| Check | 5/7/2009 | 29 MILL FARM RO... | pool | | 20 | CASH-ST... | 6,859.36 | 1,798,369.30 |
| Check | 5/26/2009 | 29 MILL FARM RO... | pool | | 20 | CASH-ST... | 286.32 | 1,798,655.62 |
| Check | 6/4/2009 | 29 MILL FARM RO... | fuel | | 20 | CASH-ST... | 23.98 | 1,798,679.60 |
| Check | 6/8/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 2,836.86 | 1,801,516.46 |
| Check | 6/11/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 7,074.59 | 1,808,591.05 |
| Check | 6/20/2009 | ULSTER SAVINGS... | | | 20 | CASH-ST... | 49.01 | 1,808,640.06 |
| Check | 6/22/2009 | SCWA | BETA | | 20 | CASH-ST... | 709.70 | 1,809,349.76 |
| Check | 6/25/2009 | 29 MILL FARM RO... | | | 20 | CASH-ST... | 619.16 | 1,809,968.92 |
| Check | 6/30/2009 | AMERICAN EXPRE... | pool | | 20 | CASH-ST... | 446.45 | 1,810,415.37 |
| Check | 6/30/2009 | AMERICAN EXPRE... | fuel | | 20 | CASH-ST... | 445.44 | 1,810,860.81 |
| Check | 7/1/2009 | AMERICAN EXPRE... | | | 20 | CASH-ST... | 360.00 | 1,811,220.81 |
| Check | 7/13/2009 | TOM NOLAN | 43885760314... | | 20 | CASH-ST... | 1,033.48 | 1,812,254.29 |
| Check | 7/13/2009 | CHASE CARD SER... | | | 20 | CASH-ST... | 6,846.38 | 1,819,100.67 |
| Check | 7/27/2009 | ULSTER SAVINGS... | | | 20 | CASH-ST... | 300.00 | 1,819,400.67 |
| Check | 8/19/2009 | LIPA | 29 mill farm | | 20 | CASH-ST... | 7,074.59 | 1,826,475.26 |
| Check | 9/1/2009 | TOM NOLAN | | | 20 | CASH-ST... | 180.00 | 1,826,655.26 |
| Check | 9/1/2009 | TOM NOLAN | | | 20 | CASH-ST... | 100.00 | 1,826,755.26 |
| Check | 9/1/2009 | LIPA | 29 mill farm | | 20 | CASH-ST... | 2,971.86 | 1,829,727.12 |
| Check | 9/4/2009 | S & M KLEIN | | | 20 | CASH-ST... | 26.42 | 1,829,753.54 |
| Check | 9/8/2009 | 29 MILL FARM RO... | VOID: | X | 20 | CASH-ST... | 0.00 | 1,829,753.54 |
| Check | 9/10/2009 | AMERICAN EXPRE... | | | 20 | CASH-ST... | 722.36 | 1,830,475.90 |
| Check | 10/1/2009 | ULSTER SAVINGS... | | | 20 | CASH-ST... | 7,074.59 | 1,837,550.49 |
| Check | 10/13/2009 | CHASE CARD SER... | 43885760314... | | 20 | CASH-ST... | 1,677.55 | 1,839,228.04 |
| Check | 10/13/2009 | ULSTER SAVINGS... | | | 20 | CASH-ST... | 7,074.59 | 1,846,302.63 |
| Check | 10/28/2009 | LIPA | mill farm | | 20 | CASH-ST... | 500.00 | 1,846,802.63 |
| Check | 10/29/2009 | TOM NOLAN | | | 20 | CASH-ST... | 58.17 | 1,846,860.80 |
| Check | 11/1/2009 | TOM NOLAN | | | 20 | CASH-ST... | 450.00 | 1,847,310.80 |
| Check | 11/1/2009 | LIPA | mill farm | | 20 | CASH-ST... | 450.00 | 1,847,760.80 |
| Check | 11/5/2009 | SUFFOLK COUNT... | 29 mill farm | | 20 | CASH-ST... | 133.28 | 1,847,844.08 |
| Check | 11/9/2009 | ULSTER SAVINGS... | | | 20 | CASH-ST... | 6,846.38 | 1,854,690.44 |
| Check | 11/12/2009 | AMERICAN EXPRE... | 21008 | | 20 | CASH-ST... | 118.40 | 1,854,808.84 |
| Check | 11/11/2009 | CHASE CARD SER... | 43885760314... | | 20 | CASH-ST... | 711.76 | 1,855,520.60 |
| Check | 11/16/2009 | S.C.W.A | 29 mill farm | | 20 | CASH-ST... | 133.26 | 1,855,653.86 |
| Check | 11/16/2009 | NATIONAL GRID | | | 20 | CASH-ST... | 151.35 | 1,855,805.21 |
| Check | 11/16/2009 | LIPA | 29 mill farm | | 20 | CASH-ST... | 284.22 | 1,856,089.43 |

Page 6

1:39 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/30/2009 | LIPA | 29 mill farm | | | 20 · CASH-ST... | 87.00 | 1,856,136.43 |
| Check | 12/1/2009 | TOM NOLAN | | | | 20 · CASH-ST... | 135.00 | 1,856,271.43 |
| Check | 12/10/2009 | NYS CORPORATI... | 29 mill farm | | | 20 · CASH-ST... | 25.00 | 1,856,296.43 |
| Check | 12/14/2009 | CHASE CARD SER... | 4386 5760 3... | | | 20 · CASH-ST... | 1,364.80 | 1,857,661.23 |
| Check | 3/5/2010 | LIPA | | | | 21 · CASH-CH... | 100.00 | 1,857,761.23 |
| Check | 3/5/2010 | SOVIA | | | | 21 · CASH-CH... | 295.31 | 1,858,056.54 |
| Check | 3/8/2010 | LOUIS KOCH AGE... | | | | 21 · CASH-CH... | 2,436.00 | 1,860,492.54 |
| Check | 3/9/2010 | JOSEPH A. INGEG... | GUARANTE... | | | 21 · CASH-CH... | 0.00 | 1,860,492.54 |
| Check | 3/10/2010 | NATHAN T CORWI... | GUARANTE... | | X | 21 · CASH-CH... | 350.00 | 1,860,842.54 |
| Check | 3/16/2010 | NATHAN T CORWI... | GUARANTE... | | | 21 · CASH-CH... | 275.00 | 1,861,117.54 |
| Check | 3/24/2010 | NATHAN T CORWI... | GUARANTE... | | | 21 · CASH-CH... | 275.00 | 1,861,392.54 |
| Check | 3/24/2010 | CASH | VACUUM PA... | | | 21 · CASH-CH... | 300.00 | 1,861,692.54 |
| Deposit | 3/30/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (100,000.00) | 1,761,692.54 |
| Deposit | 3/31/2010 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (25,000.00) | 1,736,692.54 |
| Deposit | 4/2/2010 | 29 MILL FARM RO... | Deposit | | | 20 · CASH-ST... | (10,000.00) | 1,726,692.54 |
| Deposit | 4/8/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (25,000.00) | 1,701,692.54 |
| Deposit | 4/12/2010 | EXETER HOLDING... | Deposit | | | 21 · CASH-CH... | (25,000.00) | 1,676,692.54 |
| Deposit | 4/26/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (50,000.00) | 1,626,692.54 |
| Deposit | 5/3/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (20,000.00) | 1,606,692.54 |
| Deposit | 5/3/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (10,000.00) | 1,596,692.54 |
| Deposit | 5/24/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (5,000.00) | 1,591,692.54 |
| Deposit | 5/25/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (5,000.00) | 1,586,692.54 |
| Deposit | 5/25/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (600,000.00) | 986,692.54 |
| Deposit | 5/28/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (10,000.00) | 976,692.54 |
| Deposit | 6/2/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (25,000.00) | 951,692.54 |
| Deposit | 6/9/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (30,000.00) | 921,692.54 |
| Deposit | 6/14/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (25,000.00) | 896,692.54 |
| Deposit | 6/29/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (15,000.00) | 881,692.54 |
| Deposit | 7/1/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (20,000.00) | 861,692.54 |
| Deposit | 7/8/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (20,000.00) | 841,692.54 |
| Deposit | 7/13/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (10,000.00) | 831,692.54 |
| Deposit | 8/5/2010 | CHASE MANHATT... | Deposit | | | 20 · CASH-ST... | (30,000.00) | 801,692.54 |
| Deposit | 8/13/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (30,000.00) | 771,692.54 |
| General Journal | 8/31/2010 | | 29 Mill Farm | | | 5037 · BAD D... | (771,692.54) | 0.00 |
| Deposit | 9/1/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (20,000.00) | (20,000.00) |
| Deposit | 9/7/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (3,900.00) | (23,900.00) |
| Deposit | 9/27/2010 | 29 MILL FARM RO... | Deposit | | | 21 · CASH-CH... | (8,000.00) | (31,900.00) |
| Deposit | 11/10/2010 | 29 MILL FARM RO... | close checkin... | | | 21 · CASH-CH... | (900.52) | (32,800.52) |
| General Journal | 8/10/2011 | | Milfarm Lane | | | 4020 · OTHE... | 32,800.52 | 0.00 |

Total 1153-33 · 29 MILLFARM LANE | | | | | | | 0.00 | 0.00

Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | 0.00 | 0.00

TOTAL | | | | | | | 0.00 | 0.00

1:39 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
**All Transactions**

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **1153 · INVESTMENTS - RELATED CORPS** | | | | | | | | |
| **1153-39 · DEPOSIT ON CARMEN LANE** | | | | | | | | |
| Check | 4/18/2006 | HARMONE DESIG... | | | | 20 · CASH-ST... | 25,000.00 | 25,000.00 |
| Check | 9/20/2006 | 22 BRIDGE LAN... | peerpong sor... | | | 20 · CASH-ST... | 6,482.50 | 31,482.50 |
| Check | 9/20/2006 | BRIDGE LANE CO... | EXCHANGE-... | | | 20 · CASH-ST... | 5,060.00 | 36,542.50 |
| Check | 5/16/2008 | BRIDGE LANE CO... | EXCHANGE | | | 20 · CASH-ST... | 10,740.00 | 47,282.50 |
| Check | 7/20/2009 | VENTURE TITLE | | | | 20 · CASH-ST... | 300.00 | 47,582.50 |
| General Journal | 8/10/2011 | | Carmen Lane | | | 5037 · BAD D... | (47,582.50) | 0.00 |
| Total 1153-39 · DEPOSIT ON CARMEN LANE | | | | | | | 0.00 | 0.00 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

1:41 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

## 1153 · INVESTMENTS - RELATED CORPS
### 1153-40 · DEPOSIT ON SHORTPATH

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 4/18/2006 | 11195 | HARMONE DESIG... | peerpng sor... | | | 20 · CASH-ST... | 25,000.00 | 25,000.00 |
| Check | 9/20/2006 | w.t. | 22 BRIDGE LANE... | | | | 20 · CASH-ST... | 6,482.50 | 31,482.50 |
| Check | 9/30/2006 | B.E. | BRIDGE LANE CO... | | | | 20 · CASH-ST... | 2,200.00 | 33,682.50 |
| General Journal | 9/30/2006 | 0930... | | Accru Int @ ... | | | 1153-18 · LOT... | 988.00 | 34,370.50 |
| Check | 10/10/2006 | 11835 | DAVID S.J. RUBIN ... | | | | 20 · CASH-ST... | 25,000.00 | 59,370.50 |
| Check | 12/1/2006 | 12008 | DAVID S.J. RUBIN ... | | | | 20 · CASH-ST... | 25,000.00 | 84,370.50 |
| Check | 12/5/2006 | 12026 | PAR 5 DEVELOPM... | | | | 20 · CASH-ST... | 740,251.00 | 824,621.50 |
| Check | 12/5/2006 | 12027 | PRUDENTIAL DOU... | | | | 20 · CASH-ST... | 16,650.00 | 841,271.50 |
| Check | 12/5/2006 | 12028 | HICKEY & SMITH... | | | | 20 · CASH-ST... | 15,150.00 | 856,421.50 |
| Check | 12/5/2006 | 12029 | MYSTIC LAND CO... | | | | 20 · CASH-ST... | 42,500.00 | 898,921.50 |
| Check | 12/6/2006 | 11844 | SAFE HARBOR TI... | short path co.. | | | 20 · CASH-ST... | 3,728.00 | 902,649.50 |
| Check | 12/6/2006 | 12035 | LINDA HALTMAN | shortpath title... | | | 20 · CASH-ST... | 150.00 | 902,799.50 |
| Check | 12/8/2006 | 12043 | NYS CORPORATI... | franchise tax | | | 20 · CASH-ST... | 100.00 | 902,899.50 |
| General Journal | 12/31/2006 | 1231... | | | | | 1153-18 · LOT... | 4,616.00 | 907,515.50 |
| Check | 1/12/2007 | W.T. | SHORT PATH HOU... | 10/1-12/31 In... | | | 20 · CASH-ST... | 32,852.92 | 940,368.42 |
| Check | 1/22/2007 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 11,070.00 | 951,438.42 |
| Check | 2/15/2007 | w.t. | SHORT PATH HOU... | EXCHANGE | | | 20 · CASH-ST... | 15,348.00 | 966,786.42 |
| Check | 3/9/2007 | w.t | SHORT PATH HOU... | | | | 20 · CASH-ST... | 5,000.00 | 971,786.42 |
| Check | 3/20/2007 | 12379 | CAPITAL ONE VISA | | | | 20 · CASH-ST... | 650.00 | 972,436.42 |
| Check | 3/21/2007 | w.t | SHORT PATH HOU... | APPRAISAL | | | 20 · CASH-ST... | 2,500.00 | 974,936.42 |
| General Journal | 3/31/2007 | 0331... | SHORT PATH HOU... | | | | 1153-18 · LOT... | 14,567.00 | 989,503.42 |
| General Journal | 4/2/2007 | w.t. | SHORT PATH HOU... | 2nd Qtr Int A... | | | 1153-18 · LOT... | 3,319.54 | 992,822.96 |
| Deposit | 4/4/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (45,325.00) | 947,497.96 |
| Deposit | 4/9/2007 | | INDY MAC BANK | Deposit | | | 20 · CASH-ST... | (515,158.00) | 432,339.96 |
| Deposit | 4/9/2007 | | SHORT PATH HOU... | REFUND OF ... | | | 20 · CASH-ST... | (6,721.00) | 425,618.96 |
| Check | 4/12/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 2,058.70 | 427,677.66 |
| Check | 4/19/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 3,687.50 | 431,365.16 |
| Check | 5/9/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 82,545.00 | 513,910.16 |
| Deposit | 5/11/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (172,350.00) | 341,560.16 |
| Check | 5/15/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 3,000.00 | 344,560.16 |
| Check | 5/16/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 32,350.00 | 376,910.16 |
| Check | 5/18/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 6,919.00 | 383,829.16 |
| Check | 5/21/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 2,882.52 | 386,711.68 |
| Check | 5/24/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 14,350.00 | 401,061.68 |
| Check | 5/31/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 1,800.00 | 402,861.68 |
| Check | 6/1/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 4,200.00 | 407,061.68 |
| Check | 6/4/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 14,350.00 | 421,411.68 |
| Check | 6/6/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 4,665.14 | 426,076.82 |
| Check | 6/6/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 95.88 | 426,172.70 |
| Check | 6/12/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 12,394.87 | 438,567.57 |
| Deposit | 6/15/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (18,000.00) | 420,567.57 |
| Check | 6/21/2007 | w.t. | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | 33,837.90 | 454,405.47 |
| Check | 6/22/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 14,672.65 | 469,078.12 |
| Check | 6/29/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 24,798.00 | 493,876.12 |
| General Journal | 6/30/2007 | 0630... | SHORT PATH HOU... | | | | 1153-33 · 28... | 29,789.00 | 523,665.12 |
| General Journal | 7/18/2007 | w.t. | SHORT PATH HOU... | June 30 Adj ... | | | 20 · CASH-ST... | 21,926.10 | 545,591.22 |
| Check | 7/20/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 8,205.14 | 553,796.36 |

1:41 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 7/24/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 86,325.53 | 640,121.89 |
| Check | 7/26/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 3,850.00 | 643,971.89 |
| Check | 8/1/2007 | 12811 | CAPITAL ONE VISA | | | | 20 · CASH-ST... | 0.10 | 643,971.89 |
| Check | 8/6/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 11,221.00 | 655,192.89 |
| Check | 8/10/2007 | w.t. | SHORT PATH HOU... | APPRAISAL | | | 20 · CASH-ST... | 3,000.00 | 658,192.89 |
| Check | 8/16/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 8,000.00 | 666,192.89 |
| Check | 8/16/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 19,180.13 | 685,373.02 |
| Check | 8/17/2007 | w.t. | 28 MILL FARM RO... | | | | 20 · CASH-ST... | 5,337.65 | 690,710.67 |
| Check | 8/20/2007 | w.t. | 28 MILL FARM RO... | | | | 20 · CASH-ST... | 95.86 | 690,806.53 |
| Deposit | 8/24/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (101,000.00) | 589,806.53 |
| Deposit | 8/30/2007 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 44,802.00 | 634,608.53 |
| Check | 9/4/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 8,165.59 | 642,774.12 |
| Check | 9/5/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 355.07 | 643,129.19 |
| Check | 9/10/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 10,480.69 | 653,609.88 |
| Check | 9/12/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 26,759.89 | 680,369.77 |
| Deposit | 9/17/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (2.72) | 680,367.05 |
| Check | 9/18/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 61,289.10 | 741,656.15 |
| Check | 9/18/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 50.00 | 741,706.15 |
| Check | 9/20/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 4,495.86 | 746,202.01 |
| Check | 9/24/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 6,301.50 | 752,503.51 |
| Check | 9/26/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 1,800.00 | 754,303.51 |
| Check | 9/26/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 20,120.00 | 774,423.51 |
| General Journal | 9/30/2007 | 0630 | SHORT PATH HOU... | correct 6/30 l... | | | 1153-33 · 29... | (14,367.00) | 760,056.51 |
| General Journal | 9/30/2007 | 0590 | SHORT PATH HOU... | | | | 1153-2a · 4 W... | (56,307.00) | 703,749.51 |
| Check | 10/1/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 28,628.10 | 732,377.61 |
| Check | 10/4/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 31,039.67 | 763,417.48 |
| Check | 10/11/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 25,000.00 | 788,417.48 |
| Deposit | 10/18/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (34,500.00) | 753,917.48 |
| Check | 10/22/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 63,790.09 | 817,707.57 |
| Check | 10/25/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 754.91 | 818,462.48 |
| Check | 11/15/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 96,945.42 | 915,407.90 |
| Deposit | 11/23/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | (58,500.00) | 856,907.90 |
| Check | 11/30/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 1,150.00 | 858,057.90 |
| Check | 12/5/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 23,751.29 | 881,809.19 |
| Check | 12/7/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 981.99 | 882,791.18 |
| Check | 12/10/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 5,800.00 | 888,591.18 |
| Check | 12/11/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 6,766.73 | 895,457.91 |
| Deposit | 12/12/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | 2,333.26 | 897,791.17 |
| Check | 12/13/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | (17,250.00) | 880,541.17 |
| Deposit | 12/17/2007 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | 100.00 | 880,641.17 |
| Check | 12/18/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 101,758.85 | 982,400.12 |
| Check | 12/19/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 1,914.22 | 984,314.34 |
| Check | 12/24/2007 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 30,164.00 | 1,014,478.34 |
| Check | 1/1/2008 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 100,528.88 | 1,115,007.22 |
| Check | 1/14/2008 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 77,697.02 | 1,192,704.24 |
| Check | 1/15/2008 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 500.00 | 1,193,204.24 |
| Check | 1/18/2008 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 1,774.40 | 1,194,978.64 |
| Check | 1/22/2008 | wd | SHORT PATH HOU... | | | | 20 · CASH-ST... | 41,662.00 | 1,236,640.64 |
| Check | 1/31/2008 | WT | SHORT PATH HOU... | | | | 20 · CASH-ST... | 46,485.56 | 1,283,126.20 |

1:41 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 2/1/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 253.74 | 1,283,319.94 |
| Check | 2/5/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 5,098.12 | 1,288,418.06 |
| Check | 2/5/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 373.64 | 1,288,791.70 |
| Check | 2/6/2008 | WT | SHORT PATH HOU... | | | | 20 · CASH-ST... | 1,600.05 | 1,290,391.75 |
| Check | 2/22/2008 | W.T. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 115,103.67 | 1,405,495.42 |
| Check | 3/5/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 31,341.39 | 1,436,836.81 |
| Check | 3/6/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 25,929.73 | 1,462,766.54 |
| Check | 3/12/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 107.15 | 1,462,873.69 |
| Check | 3/13/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 191.72 | 1,463,065.41 |
| Check | 3/14/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 31,654.55 | 1,494,719.96 |
| Check | 3/14/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 86.90 | 1,494,806.86 |
| Check | 3/21/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 26,071.00 | 1,520,877.86 |
| Check | 3/31/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 52,853.82 | 1,573,731.68 |
| Check | 4/28/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 83,989.61 | 1,657,721.29 |
| Check | 4/30/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 268.47 | 1,657,989.46 |
| Check | 5/2/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 95.88 | 1,658,085.32 |
| Check | 5/7/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 952.10 | 1,659,037.42 |
| Check | 5/7/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 6,986.84 | 1,666,024.26 |
| Check | 5/8/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 48,445.00 | 1,714,469.26 |
| Check | 5/14/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | (9,882.50) | 1,704,586.76 |
| Check | 5/16/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 18,618.89 | 1,723,205.65 |
| Deposit | 5/16/2008 | | BRIDGE LANE CO... | EXCHANGE | | | 20 · CASH-ST... | 25,662.10 | 1,748,867.75 |
| Check | 5/21/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 5,220.00 | 1,756,087.75 |
| Check | 5/26/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 19,786.00 | 1,773,875.76 |
| Check | 6/5/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | (12,119.70) | 1,761,756.05 |
| Check | 6/13/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | (89,473.14) | 1,672,282.91 |
| Deposit | 6/16/2008 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | 36,452.00 | 1,708,734.91 |
| Deposit | 6/16/2008 | | SHORT PATH HOU... | Deposit | | | 20 · CASH-ST... | 20,074.00 | 1,728,808.91 |
| Check | 6/19/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 178.00 | 1,728,986.91 |
| Check | 6/20/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 500.00 | 1,729,486.91 |
| Check | 7/1/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 27,048.87 | 1,756,535.78 |
| Check | 7/1/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 66.71 | 1,756,602.49 |
| Check | 7/1/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 909.36 | 1,757,511.85 |
| Check | 7/14/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 191.66 | 1,757,703.53 |
| Check | 7/17/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 34,111.47 | 1,791,815.00 |
| Check | 7/22/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 17,608.00 | 1,809,423.00 |
| Check | 7/23/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 3,878.85 | 1,813,301.85 |
| Check | 7/30/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 315.01 | 1,813,616.86 |
| Check | 8/1/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 88.00 | 1,813,704.86 |
| Check | 8/11/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 14,354.00 | 1,828,058.86 |
| Check | 8/12/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 19,462.00 | 1,847,520.86 |
| Check | 8/18/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 4,440.93 | 1,851,961.79 |
| Check | 8/19/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 5,905.00 | 1,857,866.79 |
| Check | 8/20/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 49,259.33 | 1,907,126.12 |
| Check | 8/29/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 484.75 | 1,907,610.87 |
| Check | 9/10/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 68.67 | 1,907,679.74 |
| Check | 9/26/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 9,741.57 | 1,917,421.41 |
| Check | 10/6/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 313.13 | 1,917,734.54 |
| Check | 10/9/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | 14,059.29 | 1,931,793.83 |
| Check | 10/21/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | | |
| Check | 10/22/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | | |
| Check | 10/23/2008 | w.t. | SHORT PATH HOU... | | | | 20 · CASH-ST... | | |

1:41 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/20/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 6,299.46 | 1,938,093.29 |
| Check | 11/24/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 831.66 | 1,938,924.95 |
| Check | 12/2/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 140.00 | 1,939,064.95 |
| Check | 12/4/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 67.18 | 1,939,132.13 |
| Check | 12/5/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 150.00 | 1,939,282.13 |
| Check | 12/10/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 6,987.79 | 1,946,269.92 |
| Check | 12/11/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 150.00 | 1,946,419.92 |
| Check | 12/15/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 325.88 | 1,946,745.80 |
| Check | 12/16/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 6,417.97 | 1,953,163.77 |
| Check | 12/17/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 100.00 | 1,953,263.77 |
| Check | 12/17/2008 | w.t. | lewis lane corp | | | 20 | CASH-ST... | 7,052.76 | 1,960,316.53 |
| Check | 12/22/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 36.77 | 1,960,353.30 |
| Check | 12/24/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,500.00 | 1,961,853.30 |
| Check | 12/29/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 8,201.00 | 1,970,054.30 |
| Check | 12/31/2008 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,175.00 | 1,971,229.30 |
| Check | 1/13/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,086.00 | 1,972,315.30 |
| Check | 1/14/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 65.19 | 1,972,380.49 |
| Check | 1/15/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 3,000.00 | 1,975,380.49 |
| Check | 1/22/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 150.00 | 1,975,530.49 |
| Check | 1/23/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 9,711.67 | 1,985,242.16 |
| Check | 1/31/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,000.00 | 1,986,242.16 |
| Check | 2/4/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 500.00 | 1,986,742.16 |
| Check | 2/9/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 625.00 | 1,987,367.16 |
| Check | 2/13/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 2,000.00 | 1,989,367.16 |
| Check | 2/18/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,000.00 | 1,990,367.16 |
| Check | 2/23/2009 | w.t. | hudson city savings.. | deposit for re... | | 20 | CASH-ST... | 12,650.00 | 2,003,017.16 |
| Check | 2/24/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 500.00 | 2,003,517.16 |
| Check | 3/3/2009 | 14525 | AMERICAN EXPRE... | fuel oil | | 20 | CASH-ST... | 1,931.18 | 2,005,448.34 |
| Check | 3/9/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 500.00 | 2,005,948.34 |
| Check | 3/17/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 3,400.00 | 2,009,348.34 |
| Check | 3/19/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,597.44 | 2,010,945.78 |
| Check | 3/20/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 4,765.32 | 2,015,711.10 |
| Check | 3/30/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 594.75 | 2,016,305.85 |
| Check | 4/6/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 477.18 | 2,016,783.03 |
| Check | 4/9/2009 | W.T. | SHORT PATH HOU... | | | 20 | CASH-ST... | 500.00 | 2,017,283.03 |
| Check | 4/14/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 605.55 | 2,017,888.58 |
| Check | 4/23/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 500.00 | 2,018,388.58 |
| Check | 4/30/2009 | W.T. | SHORT PATH HOU... | | | 20 | CASH-ST... | 88.10 | 2,018,476.68 |
| Check | 5/4/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 4,950.00 | 2,023,426.68 |
| Check | 5/6/2009 | W.T. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,507.18 | 2,024,933.86 |
| Check | 5/6/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 144.38 | 2,025,078.24 |
| Check | 5/15/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 2,066.04 | 2,027,144.28 |
| Check | 5/15/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 3,810.67 | 2,030,954.95 |
| Check | 5/27/2009 | w.L. | SHORT PATH HOU... | | | 20 | CASH-ST... | 264.00 | 2,031,218.95 |
| Check | 6/1/2009 | 14726 | LARRY FRANK | | | 20 | CASH-ST... | 0.00 | 2,031,218.95 |
| Check | 6/4/2009 | w.t. | SHORT PATH HOU... | refund | | 20 | CASH-ST... | 3,867.00 | 2,035,085.95 |
| Check | 6/17/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 599.00 | 2,035,684.95 |
| Check | 6/25/2009 | W.T. | SHORT PATH HOU... | | | 20 | CASH-ST... | 78.81 | 2,035,763.76 |
| Check | 6/30/2009 | 14957 | AMERICAN EXPRE... | landscape | | 20 | CASH-ST... | 678.91 | 2,036,442.67 |

1:41 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 6/30/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 300.00 | 2,038,742.67 |
| Check | 7/1/2009 | 14789 | AMERICAN EXPRE... | fuel | | 20 | CASH-ST... | 225.47 | 2,038,968.14 |
| Check | 7/2/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 500.00 | 2,037,468.14 |
| Check | 7/3/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 1,000.00 | 2,038,468.14 |
| Check | 7/15/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 240.00 | 2,038,708.14 |
| Check | 7/17/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 27.67 | 2,038,735.81 |
| Check | 7/21/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 586.73 | 2,039,322.54 |
| Check | 7/28/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 2,214.69 | 2,041,537.23 |
| Check | 7/30/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 35.77 | 2,041,573.00 |
| Check | 9/3/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 225.00 | 2,041,798.00 |
| Check | 9/8/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 165.30 | 2,041,963.30 |
| Check | 9/14/2009 | w.t. | SHORT PATH HOU... | | | 20 | CASH-ST... | 505.10 | 2,042,468.40 |
| Check | 10/5/2009 | 15032 | S & M KLEIN | shortpath | | 20 | CASH-ST... | 3,150.67 | 2,046,619.07 |
| Check | 10/5/2009 | 15033 | AMERICAN EXPRE... | | | 20 | CASH-ST... | 284.84 | 2,046,193.91 |
| Check | 10/21/2009 | 15064 | LIPA | 2 short path | | 20 | CASH-ST... | 66.00 | 2,046,138.61 |
| Check | 10/26/2009 | 15059 | AMERICAN EXPRE... | 94007 | | 20 | CASH-ST... | 68.70 | 2,046,069.91 |
| Check | 11/10/2009 | 15113 | AMERICAN EXPRE... | 21008 | | 20 | CASH-ST... | 211.82 | 2,046,450.49 |
| Check | 12/1/2009 | 15151 | LIPA | shortpath | | 20 | CASH-ST... | 300.00 | 2,046,760.43 |
| Check | 12/10/2009 | 15192 | NYS CORPORATI... | shortpath | | 20 | CASH-ST... | 25.00 | 2,046,775.43 |
| Check | 12/10/2009 | 15193 | NYS CORPORATI... | carica | | 20 | CASH-ST... | 25.00 | 2,046,800.43 |
| Check | 1/19/2010 | 1048 | S & M KLEIN | insurance | | 21 | CASH-CH... | 3,810.67 | 2,050,611.10 |
| Check | 1/19/2010 | 1055 | LIPA | | | 21 | CASH-CH... | 186.88 | 2,050,797.98 |
| Check | 3/3/2010 | 1115 | LIPA | | | 21 | CASH-CH... | 200.00 | 2,050,997.98 |
| Check | 3/8/2010 | 1125 | AMERICAN EXPRE... | oil | | 21 | CASH-CH... | 896.32 | 2,051,894.30 |
| Check | 3/31/2010 | 1601 | MICHAEL HALTMAN | fuel shortpath | | 21 | CASH-CH... | 634.35 | 2,052,528.65 |
| Check | 4/1/2010 | 1176 | AMERICAN EXPRE... | 21008 | | 21 | CASH-CH... | 6,079.82 | 2,058,608.47 |
| Check | 4/1/2010 | 1148 | AMERICAN EXPRE... | fuel | | 21 | CASH-CH... | 1,290.23 | 2,059,898.70 |
| Check | 4/1/2010 | 1150 | LOUIS KOCH AGE... | insurance | | 21 | CASH-CH... | 3,710.67 | 2,063,609.37 |
| Check | 4/26/2010 | 1189 | AMERICAN EXPRE... | fuel oil | | 21 | CASH-CH... | 48.10 | 2,063,657.47 |
| Check | 5/1/2010 | 1219 | LIPA | | | 21 | CASH-CH... | 184.47 | 2,063,841.94 |
| Check | 5/1/2010 | 1227 | VERIZON | | | 21 | CASH-CH... | 86.14 | 2,063,928.08 |
| Check | 5/21/2010 | 1265 | NYS DEPARTMEN... | SHORT PATH | | 21 | CASH-CH... | 9.00 | 2,063,937.08 |
| Check | 6/3/2010 | 1308 | LIPA | shortpath | | 21 | CASH-CH... | 300.00 | 2,064,237.08 |
| Check | 6/17/2010 | 1330 | LOUIS KOCH AGE... | i | | 21 | CASH-CH... | 3,710.67 | 2,067,947.75 |
| Check | 7/1/2010 | 1375 | LIPA | shortpath | | 21 | CASH-CH... | 157.70 | 2,068,105.45 |
| Check | 7/9/2010 | 1353 | AMERICAN EXPRE... | landscaping | | 21 | CASH-CH... | 907.02 | 2,069,012.47 |
| Check | 8/5/2010 | 15270 | LIPA | shortpath | | 20 | CASH-ST... | 98.06 | 2,069,110.53 |
| Check | 8/5/2010 | 15271 | LIPA | Parrish Pond | | 20 | CASH-ST... | 246.27 | 2,069,356.80 |
| Check | 8/13/2010 | 1402 | AMERICAN EXPRE... | j/k gardens | | 21 | CASH-CH... | 304.15 | 2,069,660.95 |
| Check | 9/14/2010 | 1433 | AMERICAN EXPRE... | | | 21 | CASH-CH... | 380.19 | 2,070,041.14 |
| Check | 10/4/2010 | 1487 | LOUIS KOCH AGE... | | | 21 | CASH-CH... | 3,710.67 | 2,073,751.81 |
| Check | 10/18/2010 | 1488 | AMERICAN EXPRE... | | | 21 | CASH-CH... | 304.15 | 2,074,055.96 |
| Check | 11/8/2010 | 1547 | LIPA | | | 21 | CASH-CH... | 41.99 | 2,074,097.95 |
| Check | 11/8/2010 | 1549 | GREEN HORIZON... | | | 21 | CASH-CH... | 162.94 | 2,074,260.89 |
| Check | 12/9/2010 | b.e. | NEW YORK STAT... | short path | | 21 | CASH-CH... | 25.00 | 2,074,285.89 |
| Check | 12/17/2010 | b.e. | AMERICAN EXPRE... | fuel | | 21 | CASH-CH... | 298.17 | 2,074,584.06 |
| Check | 1/24/2011 | B.E. | AMERICAN EXPRE... | | | 21 | CASH-CH... | 2,050.80 | 2,076,634.86 |
| Check | 2/4/2011 | b.e. | LOUIS KOCH AGE... | | | 21 | CASH-CH... | 1,116.04 | 2,077,750.90 |
| Check | 4/1/2011 | B.E. | LIPA | shortpath | | 21 | CASH-CH... | 62.00 | 2,077,812.90 |

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 4/5/2011 | B.E. | LIPA | garcia | | | 21 · CASH-CH... | 286.62 | 2,078,101.52 |
| Check | 7/1/2011 | B.E. | LOUIS KOCH AGE... | VOID: Shortp... | | | 21 · CASH-CH... | 80.60 | 2,078,182.12 |
| General Journal | 8/10/2011 | 1153... | | | | X | 5037 · BAD D... | 0.00 | 2,078,182.12 |
| Total 1153-40 · DEPOSIT ON SHORTPATH | | | | | | | | 2,078,182.12 | 2,078,182.12 |
| Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | | 2,078,182.12 | 2,078,182.12 |
| TOTAL | | | | | | | | 2,078,182.12 | 2,078,182.12 |

1:43 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

## 1153 · INVESTMENTS - RELATED CORPS
### 1153-61 · LOT 13 PARISH POND

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 5/30/2006 | W.T. | BENNET & READ ... | | | | 20 · CASH-ST... | 100,000.00 | 100,000.00 |
| Check | 7/17/2006 | W.T. | PARISH POND CO... | DOWNPAYM... | | | 20 · CASH-ST... | 900,000.00 | 1,000,000.00 |
| Check | 7/24/2006 | w.t. | 22 BRIDGE LANE ... | | | | 20 · CASH-ST... | 28,272.00 | 1,028,272.00 |
| Check | 8/16/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 29,823.38 | 1,058,095.38 |
| Check | 8/24/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 51,564.29 | 1,107,659.67 |
| Check | 8/29/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 15,000.00 | 1,122,659.67 |
| Check | 8/30/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 107.27 | 1,122,766.94 |
| Check | 9/5/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 15,000.00 | 1,137,766.94 |
| Check | 9/8/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 10,000.00 | 1,147,766.94 |
| Check | 9/11/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 15,775.00 | 1,163,541.94 |
| Check | 9/12/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 46,388.78 | 1,209,930.72 |
| Check | 9/15/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 107.27 | 1,210,037.99 |
| Check | 9/18/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 23,686.79 | 1,233,724.78 |
| Check | 9/25/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 9,112.50 | 1,242,837.28 |
| Check | 9/26/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 9,298.61 | 1,252,135.89 |
| Check | 9/27/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 24,263.02 | 1,276,398.91 |
| Check | 9/28/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 30,622.60 | 1,307,021.51 |
| General Journal | 9/30/2006 | 0530... | | Accru Int @ ... | | | 1153-18 · LOT... | 14,392.00 | 1,321,413.51 |
| Check | 10/5/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 13,301.25 | 1,334,714.76 |
| Check | 10/5/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 12,399.53 | 1,347,114.29 |
| Check | 10/10/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 24,773.34 | 1,371,887.63 |
| Check | 10/11/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 14,624.00 | 1,386,511.63 |
| Check | 10/13/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 6,059.48 | 1,392,571.11 |
| Check | 10/17/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 11,308.55 | 1,403,879.66 |
| Check | 10/18/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 8,000.00 | 1,411,879.66 |
| Check | 10/23/2006 | W.T. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 44,651.88 | 1,456,531.54 |
| Check | 10/25/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 2,200.00 | 1,458,731.54 |
| Check | 10/27/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 16,205.98 | 1,474,937.52 |
| Check | 10/31/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 25,232.00 | 1,500,169.52 |
| Check | 11/6/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,373.02 | 1,501,542.54 |
| Check | 11/8/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 43,745.00 | 1,545,287.54 |
| Check | 11/9/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,000.00 | 1,546,287.54 |
| Check | 11/13/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 27,810.13 | 1,574,097.67 |
| Check | 11/14/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 8,282.12 | 1,582,382.79 |
| Check | 11/20/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 19,480.81 | 1,601,870.40 |
| Check | 11/21/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 175.00 | 1,602,045.40 |
| Check | 11/26/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 6,525.00 | 1,608,570.40 |
| Check | 12/1/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 2,000.00 | 1,610,570.40 |
| Check | 12/4/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 3,994.45 | 1,614,564.85 |
| Deposit | 12/7/2006 | | | Deposit | | | 20 · CASH-ST... | (792,540.10) | 822,024.75 |
| Check | 12/7/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 5,887.79 | 827,912.54 |
| Check | 12/12/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 15,090.50 | 843,003.04 |
| Check | 12/13/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 504.54 | 843,507.58 |
| Check | 12/19/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,246.52 | 844,754.10 |
| Check | 12/20/2006 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 1,550.00 | 846,304.10 |
| Check | 12/21/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 3,300.00 | 849,604.10 |
| Check | 12/26/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 12,922.00 | 862,526.10 |

1:43 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
**All Transactions**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 12/27/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 21,655.00 | 884,181.10 |
| Check | 12/28/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 15,000.00 | 899,181.10 |
| Check | 12/29/2006 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,500.00 | 900,681.10 |
| General Journal | 12/31/2006 | 1231... | | 10/1-12/31 In... | | | 1153-18 · LOT... | 23,146.00 | 923,827.10 |
| Check | 1/4/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 135.78 | 923,962.88 |
| Deposit | 1/9/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (39,982.15) | 883,980.73 |
| Check | 1/10/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,300.00 | 885,280.73 |
| Check | 1/11/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 2,223.79 | 887,504.52 |
| Check | 1/16/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 20,572.26 | 908,076.78 |
| Check | 1/17/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 6,300.00 | 914,376.78 |
| Check | 1/18/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 18,375.00 | 932,751.78 |
| Check | 1/19/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 9,024.17 | 941,775.95 |
| Check | 1/22/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 438.12 | 942,214.07 |
| Check | 1/24/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 6,533.45 | 948,747.52 |
| Check | 1/26/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 18,388.45 | 967,135.97 |
| Check | 1/26/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 2,674.22 | 970,811.19 |
| Check | 1/29/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 23,675.00 | 994,486.19 |
| Deposit | 1/31/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (54,734.51) | 939,751.68 |
| Deposit | 2/2/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (2,223.79) | 937,507.89 |
| Check | 2/5/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,736.25 | 939,244.14 |
| Deposit | 2/7/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (169,360.00) | 769,884.14 |
| Check | 2/12/2007 | | 22 PARRISH PON... | | | | 20 · CASH-ST... | 287.27 | 768,981.41 |
| Check | 2/14/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 35,615.00 | 805,596.41 |
| Check | 2/16/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 3,140.13 | 808,236.54 |
| Check | 2/20/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 16,080.00 | 824,316.54 |
| Check | 2/21/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 214.54 | 824,531.08 |
| Check | 2/22/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 38.63 | 824,569.71 |
| Check | 2/26/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 8,448.00 | 833,017.71 |
| Check | 2/27/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 902.33 | 833,920.04 |
| Check | 3/6/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 3,194.00 | 837,114.04 |
| Check | 3/7/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 1,021.08 | 838,135.12 |
| Check | 3/8/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 3,000.00 | 841,135.12 |
| Deposit | 3/9/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (60,364.22) | 780,770.90 |
| Check | 3/12/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 15,872.52 | 796,643.42 |
| Check | 3/13/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 27,225.00 | 823,868.42 |
| Check | 3/15/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 68.02 | 823,936.44 |
| Check | 3/19/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 3,000.00 | 826,936.44 |
| Check | 3/19/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 28,000.00 | 854,936.44 |
| Check | 3/21/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 5,850.00 | 860,786.44 |
| Check | 3/22/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 5,872.35 | 866,658.79 |
| Check | 3/26/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 64,201.49 | 930,860.28 |
| General Journal | 3/31/2007 | 0331... | | 2nd Qtr Int A... | | | 1153-18 · LOT... | 40,796.00 | 971,656.28 |
| Check | 4/2/2007 | w.t. | 22 PARRISH POND CO... | | | | 20 · CASH-ST... | 814.66 | 972,470.97 |
| Check | 4/4/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 13,545.59 | 986,016.56 |
| Check | 4/5/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 23,440.27 | 1,009,456.83 |
| Check | 4/12/2007 | w.t. | PARRISH POND CO... | | | | 20 · CASH-ST... | 19,007.12 | 1,028,463.95 |
| Deposit | 4/16/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (49,730.55) | 978,733.40 |
| Deposit | 4/17/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 1,093.37 | 979,826.77 |
| Check | 4/19/2007 | w.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 27,338.68 | 1,007,165.45 |

1:43 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 4/23/2007 | | PARISH POND CO... | Deposit | | | 20 · CASH-ST... | (55,100.00) | 952,065.45 |
| Deposit | 4/24/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (72,300.00) | 879,765.45 |
| Check | 5/8/2007 | | 22 PARRISH PON... | | | | 20 · CASH-ST... | 43,507.60 | 923,273.05 |
| Check | 5/11/2007 | | PARISH POND CO... | | | | 20 · CASH-ST... | 16,576.10 | 939,849.15 |
| Check | 5/11/2007 | W.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 923.31 | 940,772.46 |
| Check | 5/14/2007 | W.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 22,429.30 | 963,201.76 |
| Check | 5/16/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 4,194.21 | 967,396.97 |
| Check | 5/17/2007 | W.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 13,304.00 | 980,699.97 |
| Check | 5/24/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,000.00 | 982,699.97 |
| Check | 5/24/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,223.79 | 984,923.76 |
| Deposit | 5/25/2007 | W.t. | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | (62,843.15) | 922,080.61 |
| Deposit | 5/31/2007 | | 22 PARRISH PON... | Deposit | | | 20 · CASH-ST... | 16,899.00 | 938,979.61 |
| Check | 6/4/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 214.54 | 939,194.15 |
| Check | 6/6/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 26,994.94 | 966,189.09 |
| Check | 6/12/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 6,300.00 | 972,489.15 |
| Check | 6/12/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 120.28 | 972,609.43 |
| Check | 6/13/2007 | W.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 16,120.28 | 988,729.71 |
| Check | 6/15/2007 | W.t. | 22 PARRISH PON... | | | | 20 · CASH-ST... | 39,743.77 | 1,028,553.20 |
| Check | 6/19/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 12,685.14 | 1,041,018.34 |
| Check | 6/20/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 760.38 | 1,041,778.72 |
| Check | 6/22/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,075.00 | 1,042,853.72 |
| Check | 6/28/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 41,474.29 | 1,084,328.01 |
| Check | 6/29/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 25,295.65 | 1,109,623.66 |
| Check | 6/29/2007 | DE30... | PARISH POND CO... | | | | 20 · CASH-ST... | 58,537.00 | 1,168,160.66 |
| General Journal | 6/30/2007 | | | June 30 Adj ... | | | 1153-33 · 29... | 433.25 | 1,168,593.91 |
| Check | 7/5/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 7,429.50 | 1,176,023.41 |
| Check | 7/13/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 331.00 | 1,176,354.41 |
| Check | 7/16/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 8,624.61 | 1,184,979.02 |
| Check | 7/18/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 37,898.04 | 1,222,877.06 |
| Check | 7/23/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,000.00 | 1,224,877.06 |
| Check | 7/26/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 669.12 | 1,225,546.18 |
| Check | 7/30/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 20,951.00 | 1,246,497.18 |
| Check | 8/6/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,520.76 | 1,248,017.94 |
| Deposit | 8/10/2007 | | PARISH POND CO... | Deposit | | | 20 · CASH-ST... | (12,541.00) | 1,235,476.94 |
| Check | 8/16/2007 | | PARISH POND CO... | | | | 20 · CASH-ST... | 12,137.00 | 1,247,613.94 |
| Deposit | 8/17/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 9,861.73 | 1,257,475.67 |
| Check | 8/20/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 22,460.01 | 1,279,935.68 |
| Check | 8/24/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 31,016.00 | 1,310,951.68 |
| Check | 8/29/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 550.00 | 1,311,501.68 |
| Check | 8/31/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,836.50 | 1,314,338.18 |
| Check | 9/4/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 355.07 | 1,314,693.25 |
| Check | 9/5/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 5,550.40 | 1,320,243.65 |
| Check | 9/10/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 25,940.15 | 1,346,183.80 |
| Check | 9/12/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,449.34 | 1,347,633.14 |
| Check | 9/13/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,092.00 | 1,357,725.14 |
| Check | 9/17/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 13,703.00 | 1,371,428.14 |
| Check | 9/18/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 713.00 | 1,372,141.14 |
| Check | 9/19/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 672.64 | 1,372,813.78 |
| Check | 9/20/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,384.50 | 1,374,398.28 |
| Check | 9/26/2007 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 3,873.50 | 1,378,271.78 |

1:43 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 9/27/2007 | w.t. | PARISH POND CO... | | | | 20 - CASH-ST... | 10,874.64 | 1,389,146.42 |
| General Journal | 9/30/2007 | 0530... | | | | | 1153-33 · 29 ... | (40,406.00) | 1,348,740.42 |
| General Journal | 9/30/2007 | 0530... | | | | | 1153-2a · 4 W... | (134,651.00) | 1,214,089.42 |
| Deposit | 10/3/2007 | | | Deposit | | 20 · CASH-ST... | (20,174.18) | 1,193,915.24 |
| Check | 10/11/2007 | | PARISH POND CO... | | | | 20 · CASH-ST... | (72,919.62) | 1,122,858.54 |
| Deposit | 10/11/2007 | w.t. | PARISH POND CO... | Deposit | | 20 · CASH-ST... | 1,852.62 | 1,195,778.16 |
| Check | 10/22/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 5,106.30 | 1,127,964.84 |
| Check | 11/15/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 8,837.95 | 1,136,802.79 |
| Check | 12/5/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,041.24 | 1,138,844.03 |
| Check | 12/7/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 6,793.80 | 1,145,637.83 |
| Check | 12/11/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,498.32 | 1,147,135.15 |
| Check | 12/17/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 321.81 | 1,147,457.96 |
| Check | 12/18/2007 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 100.00 | 1,147,557.96 |
| Deposit | 1/2/2008 | | PARISH POND CO... | Deposit | | 20 · CASH-ST... | 12,550.00 | 1,160,107.96 |
| Check | 1/2/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | (366.00) | 1,159,741.96 |
| Check | 1/4/2008 | WT | PARISH POND CO... | | | | 20 · CASH-ST... | 4,611.14 | 1,164,353.10 |
| Check | 1/7/2008 | WT | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,175,203.10 |
| Check | 1/22/2006 | WT | PARISH POND CO... | | | | 20 · CASH-ST... | 3,000.00 | 1,178,203.10 |
| Check | 1/31/2008 | Wt | PARISH POND CO... | | | | 20 · CASH-ST... | 2,097.50 | 1,180,300.60 |
| Check | 2/5/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 564.81 | 1,180,865.41 |
| Check | 2/13/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 3,985.92 | 1,184,851.33 |
| Check | 2/22/2008 | W.T. | PARISH POND CO... | | | | 20 · CASH-ST... | 20,571.64 | 1,205,422.97 |
| Check | 2/27/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,870.00 | 1,216,292.97 |
| Check | 3/5/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 9,736.89 | 1,226,029.86 |
| Check | 3/12/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 157.86 | 1,226,187.72 |
| Check | 3/14/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 5,781.85 | 1,231,969.57 |
| Check | 3/19/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,242,819.57 |
| Check | 3/31/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 8,211.00 | 1,251,030.57 |
| Check | 4/14/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,261,880.57 |
| Check | 4/15/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 22,831.60 | 1,284,712.17 |
| Check | 4/18/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 3,985.92 | 1,288,698.09 |
| Check | 5/1/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 494.99 | 1,289,193.08 |
| Check | 5/2/2008 | w.t. | PARISH POND PON... | | | | 20 · CASH-ST... | 292.01 | 1,289,485.09 |
| Check | 5/5/2008 | w.t. | 22 PARISH POND ... | | | | 20 · CASH-ST... | 1,679.00 | 1,291,164.09 |
| Check | 5/7/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 134.91 | 1,291,299.00 |
| Check | 5/8/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 12.81 | 1,291,311.81 |
| Check | 5/14/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 134.91 | 1,291,446.72 |
| Check | 5/14/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,302,296.72 |
| Check | 5/21/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 868.00 | 1,303,164.72 |
| Check | 5/30/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 4,611.14 | 1,307,775.86 |
| Check | 6/5/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 434.00 | 1,308,209.86 |
| Check | 6/10/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 134.91 | 1,308,344.77 |
| Check | 6/10/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 0.00 | 1,308,344.77 |
| Check | 6/13/2008 | w.t. | PARISH POND CO... | VOID: | | X | 20 · CASH-ST... | 294.00 | 1,308,638.77 |
| Check | 6/16/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,319,488.77 |
| Check | 6/20/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 4,642.00 | 1,324,130.77 |
| Check | 7/3/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,040.00 | 1,325,170.77 |
| Check | 7/11/2008 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 275.00 | 1,325,445.77 |
| Check | 7/14/2008 | w.t. | PARISH POND CO... | correct 6/30 i... | | | 20 · CASH-ST... | 500.00 | 1,325,945.77 |

Page 4

1:43 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 7/16/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,336,795.77 |
| Check | 7/17/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 275.00 | 1,337,070.77 |
| Check | 7/17/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 228.71 | 1,337,299.48 |
| Check | 7/23/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 912.85 | 1,338,212.43 |
| Check | 7/23/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 275.00 | 1,338,487.43 |
| Check | 8/1/2008 | W.t. | 22 PARISH PON... | | | | 20 · CASH-ST... | 500.00 | 1,338,987.43 |
| Check | 8/4/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 275.00 | 1,339,262.43 |
| Check | 8/11/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,350,112.43 |
| Check | 8/12/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.33 | 1,350,152.76 |
| Check | 8/19/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 180.00 | 1,350,332.76 |
| Check | 8/20/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 4,345.92 | 1,354,678.68 |
| Check | 8/28/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 540.00 | 1,355,218.68 |
| Check | 8/28/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,366,068.68 |
| Check | 8/29/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.33 | 1,366,109.01 |
| Check | 9/16/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,905.00 | 1,365,014.01 |
| Check | 9/19/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 3,985.92 | 1,371,999.93 |
| Check | 9/19/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 310.00 | 1,372,309.93 |
| Check | 9/30/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 938.07 | 1,373,248.00 |
| Check | 10/6/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 368.79 | 1,373,616.79 |
| Check | 10/8/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,384,466.79 |
| Check | 10/9/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.33 | 1,384,507.12 |
| Check | 10/14/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,826.46 | 1,386,333.58 |
| Check | 10/22/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,397,183.58 |
| Check | 10/23/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.33 | 1,397,223.91 |
| Check | 11/18/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 150.00 | 1,397,373.91 |
| Check | 12/2/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 175.00 | 1,397,548.91 |
| Check | 12/5/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 384.42 | 1,397,933.33 |
| Check | 12/11/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,408,783.33 |
| Check | 12/16/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 8,271.27 | 1,417,054.60 |
| Check | 12/17/2008 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 3,985.92 | 1,421,040.52 |
| Check | 1/14/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.18 | 1,421,080.70 |
| Check | 1/15/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 11,702.50 | 1,432,783.20 |
| Check | 1/16/2009 | W.t. | 22 PARISH PON... | | | | 20 · CASH-ST... | 10,890.05 | 1,443,673.25 |
| Check | 1/22/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,022.02 | 1,444,695.27 |
| Check | 2/18/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,455,545.27 |
| Check | 3/6/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.05 | 1,455,585.32 |
| Check | 3/20/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 964.33 | 1,456,549.65 |
| Check | 3/23/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 86.28 | 1,456,615.93 |
| Check | 3/30/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 514.37 | 1,457,130.30 |
| Check | 4/3/2009 | W.T. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,892.13 | 1,459,022.43 |
| Check | 4/6/2009 | W.T. | PARISH POND CO... | | | | 20 · CASH-ST... | 3,349.44 | 1,462,371.87 |
| Check | 4/14/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 11,501.00 | 1,473,872.87 |
| Check | 4/14/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 272.81 | 1,474,145.68 |
| Check | 4/20/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.20 | 1,474,185.88 |
| Check | 4/20/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 110.87 | 1,474,296.75 |
| Check | 5/5/2009 | W.T. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,485,146.75 |
| Check | 5/6/2009 | W.T. | PARISH POND CO... | | | | 20 · CASH-ST... | 40.17 | 1,485,166.92 |
| Check | 5/20/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 31.25 | 1,485,218.17 |
| Check | 6/3/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,891.73 | 1,496,109.95 |
| Check | 6/4/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | | |
| Check | 6/22/2009 | W.t. | PARISH POND CO... | | | | 20 · CASH-ST... | | |

1:43 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 6/30/2009 | 14857 | AMERICAN EXPRE... | pool | | | 20 · CASH-ST... | 553.98 | 1,496,663.93 |
| Check | 6/30/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 387.28 | 1,497,051.21 |
| Check | 7/1/2009 | 14789 | AMERICAN EXPRE... | fuel | | | 20 · CASH-ST... | 142.03 | 1,497,193.24 |
| Check | 7/15/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,292.67 | 1,499,485.91 |
| Check | 7/16/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 324.65 | 1,499,810.56 |
| Check | 7/21/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,510,660.56 |
| Check | 7/30/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 300.00 | 1,510,960.56 |
| Check | 8/25/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 10,850.00 | 1,521,810.56 |
| Check | 9/2/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 345.00 | 1,522,155.56 |
| Check | 9/4/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 27.07 | 1,522,182.63 |
| Check | 9/8/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 294.76 | 1,522,477.39 |
| Check | 9/16/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,548.22 | 1,524,025.61 |
| Check | 9/22/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,352.96 | 1,526,378.57 |
| Check | 10/13/2009 | 15038 | CHASE CARD SER... | 43885760314... | | | 20 · CASH-ST... | 10,850.00 | 1,537,228.57 |
| Check | 10/26/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 2,049.74 | 1,539,278.31 |
| Check | 10/27/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 664.32 | 1,539,942.63 |
| Check | 11/2/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 278.02 | 1,540,220.65 |
| Check | 11/10/2009 | 15113 | AMERICAN EXPRE... | 21008 | | | 20 · CASH-ST... | 118.40 | 1,540,339.05 |
| Check | 11/11/2009 | 15115 | CHASE CARD SER... | 43885760314... | | | 20 · CASH-ST... | 10,850.00 | 1,551,189.05 |
| Check | 11/16/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 614.51 | 1,551,803.56 |
| Check | 11/16/2009 | 15124 | LIPA | 207 parish | | | 20 · CASH-ST... | 800.00 | 1,552,603.56 |
| Check | 11/27/2009 | 15174 | PARISH POND CO... | | | | 20 · CASH-ST... | 10,223.00 | 1,562,826.56 |
| Check | 12/1/2009 | w.t. | TOM NOLAN | | | | 20 · CASH-ST... | 200.00 | 1,563,026.56 |
| Check | 12/2/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 60.00 | 1,563,086.56 |
| Check | 12/10/2009 | 15195 | NYS CORPORATI... | 207 parish | | | 20 · CASH-ST... | 41.55 | 1,563,128.11 |
| Check | 12/10/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 35.00 | 1,563,163.11 |
| Check | 12/14/2009 | 15199 | CHASE CARD SER... | 4385 5760 3... | | | 20 · CASH-ST... | 16.93 | 1,563,180.04 |
| Check | 12/16/2009 | w.t. | PARISH POND CO... | | | | 20 · CASH-ST... | 1,581.02 | 1,564,761.06 |
| Check | 12/16/2009 | w.t. | VERIZON | | | | 20 · CASH-ST... | 10,865.00 | 1,575,626.06 |
| Check | 1/19/2010 | 1052 | LIPA | | | | 20 · CASH-CH... | 41.55 | 1,575,667.61 |
| Check | 3/3/2010 | 1111 | S.C.W.A | | | | 20 · CASH-ST... | 49.01 | 1,575,716.62 |
| Check | 3/3/2010 | 1112 | VERIZON | | | | 20 · CASH-CH... | 300.00 | 1,576,016.62 |
| Check | 3/3/2010 | 1116 | SLOMINS | | | | 20 · CASH-ST... | 42.18 | 1,576,058.80 |
| Check | 3/3/2010 | 1157 | MICHAEL HALTMAN | reimburse pa... | | | 20 · CASH-ST... | 1,438.21 | 1,577,497.01 |
| Check | 3/30/2010 | 1157 | MICHAEL HALTMAN | fuel/parish | | | 20 · CASH-ST... | 32,550.00 | 1,610,047.01 |
| Check | 3/31/2010 | 1601 | VERIZON | | | | 20 · CASH-ST... | 317.28 | 1,610,364.29 |
| Check | 3/31/2010 | 1601 | LIPA | | | | 20 · CASH-CH... | 86.14 | 1,610,450.43 |
| Check | 4/1/2010 | 1167 | VERIZON | | | | 20 · CASH-OH... | 243.82 | 1,610,694.25 |
| Check | 4/1/2010 | 1170 | AMERICAN EXPRE... | 21008 | | | 20 · CASH-CH... | 1,143.82 | 1,611,838.07 |
| Check | 4/1/2010 | 1176 | LOUIS KOCH AGE... | insurance | | | 20 · CASH-CH... | 2,352.96 | 1,614,191.03 |
| Check | 4/1/2010 | 1149 | S.C.W.A | | | | 20 · CASH-CH... | 352.59 | 1,614,543.62 |
| Check | 4/20/2010 | 1188 | SCWA | | | | 20 · CASH-ST... | 8.30 | 1,614,551.92 |
| Check | 5/1/2010 | 1209 | LIPA | | | | 20 · CASH-CH... | 71.08 | 1,614,623.00 |
| Check | 5/1/2010 | 1210 | INDY MAC BANK | | | | 21 · CASH-OH... | 10,850.00 | 1,625,473.00 |
| Check | 5/1/2010 | 1221 | VERIZON | | | | 21 · CASH-OH... | 129.13 | 1,625,602.13 |
| Check | 5/1/2010 | 1228 | INDY MAC BANK | | | | 21 · CASH-OH... | 10,850.00 | 1,636,452.13 |
| Check | 5/21/2010 | 1262 | NYS DEPARTMEN... | | | | 21 · CASH-CH... | 9.00 | 1,636,461.13 |
| Check | 5/21/2010 | 1266 | NYS DEPARTMEN... | 207 PARISH | | | 21 · CASH-CH... | 1,700.00 | 1,638,161.13 |
| Check | 5/21/2010 | 1276 | LINDA & MICHAEL... | reimb land/sc... | | | 21 · CASH-CH... | 340.00 | 1,638,501.13 |
| Check | 5/25/2010 | 1275 | LINDA & MICHAEL... | clean parish/t... | | | 21 · CASH-CH... | | |

1:43 PM
02/06/15
Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 6/1/2010 | 1292 | VERIZON | | | 21 · CASH-CH... | 49.85 | 1,638,550.98 |
| Check | 5/3/2010 | 1316 | SLOMINS | | | 21 · CASH-CH... | 250.00 | 1,638,800.98 |
| Check | 6/10/2010 | 15235 | AMERICAN EXPRE... | parrish | | 21 · CASH-ST... | 439.93 | 1,639,240.91 |
| Check | 6/10/2010 | 15236 | INDY MAC BANK | 94007 | | 20 · CASH-ST... | 5,000.00 | 1,644,240.91 |
| Check | 6/10/2010 | 1321 | INDY MAC BANK | | | 20 · CASH-ST... | 5,850.00 | 1,650,090.91 |
| Check | 7/1/2010 | 1370 | SLOMINS | | | 21 · CASH-CH... | 265.08 | 1,650,355.99 |
| Check | 7/1/2010 | 1387 | LIPA | parrish | | 21 · CASH-CH... | 271.53 | 1,650,627.52 |
| Check | 7/1/2010 | 1388 | VERIZON | shortpath | | 21 · CASH-CH... | 27.45 | 1,650,654.97 |
| Check | 7/6/2010 | 1343 | LIPA | shortpath | | 21 · CASH-CH... | 374.46 | 1,651,029.43 |
| Check | 7/9/2010 | 1352 | INDY MAC BANK | | | 21 · CASH-CH... | 10,850.00 | 1,661,879.43 |
| Check | 7/9/2010 | 1353 | AMERICAN EXPRE... | 94007 | | 21 · CASH-CH... | 561.59 | 1,662,441.02 |
| Check | 7/19/2010 | 1348 | Avril Celik | landscapper | | 21 · CASH-CH... | 400.00 | 1,662,841.02 |
| Check | 7/12/2010 | 1354 | LOUIS KOCH AGE... | | | 21 · CASH-CH... | 2,362.96 | 1,665,193.98 |
| Check | 8/3/2010 | 15262 | J.S. PLUMBING &... | PARRISH P... | | 20 · CASH-ST... | 380.03 | 1,665,574.01 |
| Check | 8/13/2010 | 1363 | INDY MAC BANK | | | 21 · CASH-CH... | 10,850.00 | 1,676,424.01 |
| Check | 8/13/2010 | 1401 | VERIZON | | | 21 · CASH-CH... | 54.05 | 1,676,478.07 |
| Check | 8/13/2010 | 1402 | AMERICAN EXPRE... | majestic | | 21 · CASH-CH... | 885.29 | 1,677,363.35 |
| Check | 8/23/2010 | 1410 | CARD MEMBER S... | act # 4398 57... | | 21 · CASH-CH... | 827.51 | 1,678,193.85 |
| Check | 9/7/2010 | 1424 | Avril Celik | landscapper ... | | 21 · CASH-CH... | 1,700.00 | 1,679,890.87 |
| Check | 9/7/2010 | 1425 | INDY MAC BANK | | | 21 · CASH-CH... | 10,850.00 | 1,690,740.87 |
| Check | 9/14/2010 | 1433 | AMERICAN EXPRE... | | | 21 · CASH-CH... | 499.68 | 1,691,240.55 |
| Check | 10/1/2010 | 1473 | LIPA | | | 21 · CASH-CH... | 154.14 | 1,691,394.69 |
| Check | 10/4/2010 | 1487 | LOUIS KOCH AGE... | | | 21 · CASH-CH... | 2,352.86 | 1,693,747.55 |
| Check | 10/5/2010 | 1490 | INDY MAC BANK | | | 21 · CASH-CH... | 10,850.00 | 1,704,597.55 |
| Check | 10/18/2010 | 1498 | AMERICAN EXPRE... | | | 21 · CASH-CH... | 443.19 | 1,705,040.84 |
| Check | 10/18/2010 | 1499 | VERIZON | | | 21 · CASH-CH... | 117.71 | 1,705,158.55 |
| Check | 11/1/2010 | 1512 | SLOMINS | | | 21 · CASH-CH... | 269.09 | 1,705,427.64 |
| Check | 11/1/2010 | 1518 | LIPA | parrish | | 21 · CASH-CH... | 264.30 | 1,705,691.94 |
| Check | 11/5/2010 | 1542 | | 5582 5086 3... | | 21 · CASH-CH... | 500.00 | 1,706,191.94 |
| Check | 11/8/2010 | 1544 | VERIZON | | | 21 · CASH-CH... | 86.13 | 1,706,278.07 |
| Check | 11/10/2010 | 1552 | INDY MAC BANK | | | 21 · CASH-CH... | 10,850.00 | 1,717,128.07 |
| Check | 11/19/2010 | 1558 | 22 PARRISH PON... | | | 21 · CASH-CH... | 4,500.00 | 1,721,628.07 |
| Check | 12/2/2010 | B.E. | LIPA | | | 21 · CASH-CH... | 64.00 | 1,721,692.07 |
| Check | 12/2/2010 | B.E. | VERIZON | | | 21 · CASH-CH... | 28.97 | 1,721,721.04 |
| Check | 12/6/2010 | b.e. | INDY MAC BANK | | | 21 · CASH-CH... | 10,850.00 | 1,732,571.04 |
| Check | 12/9/2010 | 1588 | NEW YORK STAT... | | | 21 · CASH-CH... | 25.00 | 1,732,596.04 |
| Check | 12/13/2010 | b.e. | guido manno | 207 parrish | | 21 · CASH-CH... | 550.00 | 1,733,146.04 |
| Check | 12/13/2010 | b.e. | bertsand plumbing | punchlist | | 21 · CASH-CH... | 2,475.00 | 1,735,621.04 |
| Check | 12/13/2010 | b.e. | ROBERT MOHRING | punchlist | | 21 · CASH-CH... | 1,500.00 | 1,737,121.04 |
| Check | 12/17/2010 | b.e. | ROBERT MOHRING | punchlist | | 21 · CASH-CH... | 750.00 | 1,737,871.04 |
| Check | 12/17/2010 | b.e. | AMERICAN EXPRE... | punchlist | | 21 · CASH-CH... | 263.00 | 1,738,134.04 |
| Check | 12/17/2010 | b.e. | ROBERT MOHRING | punchlist | | 21 · CASH-CH... | 1,980.00 | 1,740,114.04 |
| Check | 12/17/2010 | b.e. | B & I INSTALLATIO... | punchlist | | 21 · CASH-CH... | 250.00 | 1,740,364.04 |
| Check | 12/17/2010 | b.e. | raphael arevela | punchlist | | 21 · CASH-CH... | 250.00 | 1,740,614.04 |
| Check | 12/17/2010 | b.e. | ROBERT MOHRING | punchlist | | 21 · CASH-CH... | 250.00 | 1,740,864.04 |
| Check | 12/22/2010 | b.e. | PARISH POND CO... | Deposit | | 1 · bank | 1,250.00 | 1,741,664.04 |
| Deposit | 12/22/2010 | b.e. | CASH | Deposit | | 1 · bank | (200.00) | 1,741,664.04 |
| Check | 12/23/2010 | 1567 | B & I INSTALLATIO... | PUNCHLIST ... | | 21 · CASH-CH... | 2,600.00 | 1,744,264.04 |
| Check | 12/23/2010 | b.e. | CASH | punchlist | | 21 · CASH-CH... | 250.00 | 1,744,514.04 |
| Check | 12/23/2010 | b.e. | RAFAEL AREVALO | | | 21 · CASH-CH... | 250.00 | 1,744,764.04 |

Page 7

1:43 PM
02/06/15
Accrual Basis

**EXETER HOLDING LTD.**
**Transactions by Account**
**All Transactions**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Deposit | 12/30/2010 | | 22 PARRISH PON... | VOID: Deposit | | X | 21 · CASH-CH... | 0.00 | 1,744,764.04 |
| Deposit | 1/3/2011 | | 22 PARRISH PON... | B.E. | | | 21 · CASH-CH... | (1,000.00) | 1,743,764.04 |
| Check | 1/3/2011 | b.e. | CASH | cash; punch list | | | 21 · CASH-CH... | 1,000.00 | 1,744,764.04 |
| Check | 1/5/2011 | B.E. | CASH | cash punch list | | | 21 · CASH-CH... | 500.00 | 1,745,264.04 |
| Check | 1/19/2011 | B.E. | CARD MEMBER S... | PUNCHLIST | | | 21 · CASH-CH... | 670.37 | 1,745,934.41 |
| Deposit | 1/22/2011 | | PARISH POND CO... | B.E. | | | 21 · CASH-CH... | (291,671.20) | 1,454,263.21 |
| Check | 1/24/2011 | | AMERICAN EXPRE... | PUNCH LIST | | | 21 · CASH-CH... | 2,132.35 | 1,456,395.56 |
| Deposit | 1/27/2011 | B.E. | PARISH POND CO... | VOID: Deposit | | X | 21 · CASH-CH... | 0.00 | 1,456,395.56 |
| Deposit | 1/27/2011 | | PARISH POND CO... | VOID: Deposit | | X | 21 · CASH-CH... | 0.00 | 1,456,395.56 |
| Deposit | 1/27/2011 | | PARISH POND CO... | BOOK ENTRY | | X | 21 · CASH-CH... | 0.00 | 1,456,395.56 |
| Check | 2/1/2011 | B.E. | LINDA HALTMAN | REIMBURSE | | X | 21 · CASH-CH... | 0.00 | 1,456,395.56 |
| Check | 2/4/2011 | b.e. | LOUIS KOCH AGE... | 207 parrish | | | 21 · CASH-CH... | 4,000.00 | 1,460,395.56 |
| Deposit | 2/7/2011 | | PARISH POND CO... | VOID: Deposit | | X | 21 · CASH-CH... | 1,196.64 | 1,461,592.20 |
| Check | 2/8/2011 | B.E. | CHASE CARD SER... | PUNCH LIST | | | 21 · CASH-CH... | 0.00 | 1,461,592.20 |
| Deposit | 2/8/2011 | | EXETER HOLDING... | Deposit | | | 21 · CASH-CH... | 834.81 | 1,462,427.01 |
| Deposit | 2/23/2011 | | PARISH POND CO... | book entry | | X | 21 · CASH-CH... | (1,000.00) | 1,461,427.01 |
| Deposit | 2/28/2011 | | PARISH POND CO... | VOID: Deposit | | X | 21 · CASH-CH... | 0.00 | 1,461,427.01 |
| Check | 4/8/2011 | b.e. | 207 parrish pond co... | b.e. | | | 21 · CASH-CH... | 0.00 | 1,461,427.01 |
| Check | 6/27/2011 | 1012 | 207 parrish pond co... | | | | 1 · bank | 4,381.19 | 1,465,808.20 |
| Check | 7/1/2011 | B.E. | LOUIS KOCH AGE... | garcia | | | 21 · CASH-CH... | 1,900.00 | 1,467,708.20 |
| General Journal | 8/10/2011 | 1153-... | | VOID: Parrish... | | X | 5037 · BAD D... | 1,156.32 | 1,468,864.52 |
| General Journal | 9/30/2011 | 2213 | | sold 7/21/11 ... | | | 5037 · BAD D... | 0.00 | 1,468,864.52 |
| | | | | | | | | (1,468,864.52) | 0.00 |

Total 1153-61 · LOT 13 PARISH POND | | | | | | | | 0.00 | 0.00

Total 1153 · INVESTMENTS - RELATED CORPS | | | | | | | | 0.00 | 0.00

**TOTAL** | | | | | | | | 0.00 | 0.00

1:42 PM

02/06/15

Accrual Basis

# EXETER HOLDING LTD.
## Transactions by Account
### All Transactions

| Type | Date | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|------|------|-------|-----|-------|--------|---------|
| **2163 · LOAN PAYABLE-BEGONIA** | | | | | | | | |
| Deposit | 2/11/2005 | ACCURATE TITLE ... | Deposit | | X | 20 · CASH-ST.... | 527,444.52 | 527,444.52 |
| General Journal | 8/10/2011 | | VOID: Loan ... | | | 5037 · BAD D... | 0.00 | 527,444.52 |
| **Total 2163 · LOAN PAYABLE-BEGONIA** | | | | | | | 527,444.52 | 527,444.52 |
| **TOTAL** | | | | | | | 527,444.52 | 527,444.52 |